Exhibit 15

**Episode 111: Trading in DATS between August 13, 2021 and October 26, 2021**

| Last Name, First Name | Twitter Handle | Discord Handle | # of Twitter Posts | # of Discord Posts | # of Shares Bought | # of Shares Sold | Profit (FIFO) |
|---|---|---|---|---|---|---|---|
| Constantin, Edward | @MrZackMorris | Zack Morris#0001 | 177 | 19 | 1,774,074 | 1,774,074 | $ 6,232,845 |
| Rybarczyk, John | @Ultra_Calls | Ultra#0374 | 17 | - | 469,156 | 469,156 | $ 68,175 |
| Hennessey, Mitchell | @hugh_henne | HoodHughBear#4034 | 2 | 3 | 67,452 | 67,452 | $ 27,857 |
| Matlock, Perry "PJ" | @PJ_Matlock | PJ Matlock#0001 | - | 23 | 35,211 | 35,211 | $ 11,874 |
| Knight, Daniel | @DipDeity | Dan, Deity of Dips#8114 | 5 | - | 12,076 | 12,076 | $ 5,542 |
| Sabo, Francis | | Ricky Bobby #7407 | - | 20 | 200,301 | 200,301 | $ 1,500 |
| Deel, Gary | @notoriousalerts | Gary (Mystic Mac) #7345 | - | 1 | 353,000 | 353,000 | $ (12,248) |
| Hrvatin, Stefan | @LadeBackk | Lade Backk#6083 | 36 | - | 395,838 | 395,838 | $ (14,134) |
| Cooperman, Tom | @ohheytommy | TOMMY COOPS #5323 | 37 | 22 | 271,500 | 271,500 | $ (17,418) |
| Total | | | 274 | 88 | 3,578,608 | 3,578,608 | $ 6,303,993 |

**Notes:**

"Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale. The FIFO method works the same for short positions as for long positions but in the inverse—it matches

"# of Twitter Posts" and "# of Discord Posts" represents the number of public Twitter posts and Discord messages, respectively, by a trader during the episode that either (i) have been alleged to be false by the DOJ or (ii) refer to DATS.



**GOVERNMENT EXHIBIT**
**15B**
**4:22-cr-612**

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Rybarczyk, John | Trade | 08/13/2021 | 10:58:37 AM | BUY | 500 | $ 3.49 | $ 1,745 | 500 | |
| [2] | Rybarczyk, John | Trade | 08/13/2021 | 10:58:43 AM | BUY | 149,500 | $ 3.54 | $ 529,353 | 150,000 | |
| [3] | Cooperman, Tom | Trade | 08/13/2021 | 11:00:00 AM | BUY | 20,000 | $ 3.66 | $ 73,169 | 20,000 | |
| [4] | Cooperman, Tom | Trade | 08/13/2021 | 11:01:00 AM | SELL | (20,000) | $ 3.68 | $ (73,600) | - | $ 431 |
| [5] | Sabo, Francis | Trade | 08/13/2021 | 11:05:20 AM | BUY | 1,000 | $ 3.73 | $ 3,730 | 1,000 | |
| [6] | Constantin, Edward | Trade | 08/13/2021 | 11:05:47 AM | BUY | 787 | $ 3.73 | $ 2,936 | 787 | |
| [7] | Constantin, Edward | Trade | 08/13/2021 | 11:05:48 AM | BUY | 30,000 | $ 3.74 | $ 112,343 | 30,787 | |
| [8] | Constantin, Edward | Trade | 08/13/2021 | 11:05:52 AM | BUY | 10,000 | $ 3.75 | $ 37,500 | 40,787 | |
| [9] | Constantin, Edward | Trade | 08/13/2021 | 11:05:53 AM | BUY | 9,213 | $ 3.75 | $ 34,549 | 50,000 | |
| [10] | Constantin, Edward | Trade | 08/13/2021 | 11:05:56 AM | BUY | 10,000 | $ 3.75 | $ 37,497 | 60,000 | |
| [11] | Constantin, Edward | Trade | 08/13/2021 | 11:05:58 AM | BUY | 10,000 | $ 3.75 | $ 37,500 | 70,000 | |
| [12] | Constantin, Edward | Trade | 08/13/2021 | 11:06:00 AM | BUY | 2,929 | $ 3.80 | $ 11,130 | 72,929 | |
| [13] | Constantin, Edward | Trade | 08/13/2021 | 11:06:01 AM | BUY | 10,000 | $ 3.82 | $ 38,239 | 82,929 | |
| [14] | Constantin, Edward | Trade | 08/13/2021 | 11:06:02 AM | BUY | 10,000 | $ 3.85 | $ 38,496 | 92,929 | |
| [15] | Constantin, Edward | Trade | 08/13/2021 | 11:06:09 AM | BUY | 1,000 | $ 3.81 | $ 3,805 | 93,929 | |
| [16] | Constantin, Edward | Trade | 08/13/2021 | 11:06:15 AM | BUY | 100 | $ 3.81 | $ 381 | 94,029 | |
| [17] | Constantin, Edward | Trade | 08/13/2021 | 11:06:16 AM | BUY | 5,971 | $ 3.85 | $ 22,969 | 100,000 | |
| [18] | Constantin, Edward | Trade | 08/13/2021 | 11:06:21 AM | BUY | 10,000 | $ 3.84 | $ 38,431 | 110,000 | |
| [19] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:42 AM | SELL | (61,918) | $ 3.74 | $ (231,279) | 88,082 | $ 12,064 |
| [20] | Sabo, Francis | Trade | 08/13/2021 | 11:06:42 AM | SELL | (1,000) | $ 3.66 | $ (3,662) | - | $ (68) |
| [21] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:43 AM | SELL | (130) | $ 3.70 | $ (481) | 87,952 | $ 21 |
| [22] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:44 AM | SELL | (2,400) | $ 3.70 | $ (8,880) | 85,552 | $ 382 |
| [23] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:46 AM | SELL | (620) | $ 3.70 | $ (2,294) | 84,932 | $ 99 |
| [24] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:47 AM | SELL | (150) | $ 3.70 | $ (555) | 84,782 | $ 24 |
| [25] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:50 AM | SELL | (610) | $ 3.70 | $ (2,257) | 84,172 | $ 97 |
| [26] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:52 AM | SELL | (759) | $ 3.70 | $ (2,808) | 83,413 | $ 121 |
| [27] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:54 AM | SELL | (210) | $ 3.70 | $ (777) | 83,203 | $ 33 |
| [28] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:55 AM | SELL | (10) | $ 3.70 | $ (37) | 83,193 | $ 2 |
| [29] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:58 AM | SELL | (990) | $ 3.70 | $ (3,663) | 82,203 | $ 158 |
| [30] | Rybarczyk, John | Trade | 08/13/2021 | 11:07:00 AM | SELL | (5,408) | $ 3.70 | $ (20,010) | 76,795 | $ 861 |
| [31] | Rybarczyk, John | Trade | 08/13/2021 | 11:07:02 AM | SELL | (1,115) | $ 3.70 | $ (4,126) | 75,680 | $ 177 |
| [32] | Rybarczyk, John | Trade | 08/13/2021 | 11:07:03 AM | SELL | (680) | $ 3.71 | $ (2,526) | 75,000 | $ 118 |
| [33] | Constantin, Edward | Trade | 08/13/2021 | 11:08:08 AM | BUY | 100 | $ 3.88 | $ 388 | 110,100 | |
| [34] | Constantin, Edward | Trade | 08/13/2021 | 11:08:15 AM | BUY | 2,475 | $ 3.87 | $ 9,569 | 112,575 | |
| [35] | Constantin, Edward | Trade | 08/13/2021 | 11:08:16 AM | BUY | 9,900 | $ 3.88 | $ 38,379 | 122,475 | |
| [36] | Constantin, Edward | Trade | 08/13/2021 | 11:08:18 AM | BUY | 100 | $ 3.85 | $ 385 | 122,575 | |
| [37] | Constantin, Edward | Trade | 08/13/2021 | 11:08:20 AM | BUY | 1,890 | $ 3.87 | $ 7,323 | 124,465 | |
| [38] | Constantin, Edward | Trade | 08/13/2021 | 11:08:21 AM | BUY | 5,000 | $ 3.88 | $ 19,394 | 129,465 | |
| [39] | Constantin, Edward | Trade | 08/13/2021 | 11:08:22 AM | BUY | 5,000 | $ 3.89 | $ 19,450 | 134,465 | |
| [40] | Constantin, Edward | Trade | 08/13/2021 | 11:08:23 AM | BUY | 5,535 | $ 3.90 | $ 21,562 | 140,000 | |
| [41] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:04 AM | SELL | (300) | $ 3.83 | $ (1,149) | 74,700 | $ 87 |
| [42] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:05 AM | SELL | (100) | $ 3.85 | $ (385) | 74,600 | $ 31 |
| [43] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:06 AM | SELL | (9,475) | $ 3.81 | $ (36,132) | 65,125 | $ 2,582 |
| [44] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:07 AM | SELL | (2,718) | $ 3.80 | $ (10,328) | 62,407 | $ 704 |
| [45] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:08 AM | SELL | (151) | $ 3.80 | $ (574) | 62,256 | $ 39 |
| [46] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:09 AM | SELL | (1,200) | $ 3.80 | $ (4,560) | 61,056 | $ 311 |
| [47] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:10 AM | SELL | (1,000) | $ 3.80 | $ (3,800) | 60,056 | $ 259 |
| [48] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:11 AM | SELL | (116) | $ 3.80 | $ (441) | 59,940 | $ 30 |
| [49] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:16 AM | SELL | (1,002) | $ 3.80 | $ (3,808) | 58,938 | $ 260 |
| [50] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:17 AM | SELL | (1,025) | $ 3.80 | $ (3,895) | 57,913 | $ 266 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:19 AM | SELL | (110) | $ 3.80 | $ (418) | 57,803 | $ 29 |
| [52] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:20 AM | SELL | (20) | $ 3.80 | $ (76) | 57,783 | $ 5 |
| [53] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:22 AM | SELL | (500) | $ 3.80 | $ (1,900) | 57,283 | $ 130 |
| [54] | Constantin, Edward | Trade | 08/13/2021 | 11:15:23 AM | BUY | 8 | $ 3.79 | $ 30 | 140,008 | |
| [55] | Constantin, Edward | Trade | 08/13/2021 | 11:15:27 AM | BUY | 9,992 | $ 3.80 | $ 37,956 | 150,000 | |
| [56] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:27 AM | SELL | (3,377) | $ 3.80 | $ (12,833) | 53,906 | $ 875 |
| [57] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:28 AM | SELL | (2,000) | $ 3.80 | $ (7,600) | 51,906 | $ 518 |
| [58] | Constantin, Edward | Trade | 08/13/2021 | 11:15:29 AM | BUY | 10,000 | $ 3.80 | $ 38,000 | 160,000 | |
| [59] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:29 AM | SELL | (9,893) | $ 3.80 | $ (37,593) | 42,013 | $ 2,564 |
| [60] | Constantin, Edward | Trade | 08/13/2021 | 11:15:30 AM | BUY | 10,000 | $ 3.80 | $ 38,013 | 170,000 | |
| [61] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:30 AM | SELL | (4,513) | $ 3.80 | $ (17,149) | 37,500 | $ 1,170 |
| [62] | Constantin, Edward | Trade | 08/13/2021 | 11:15:34 AM | BUY | 10,000 | $ 3.84 | $ 38,389 | 180,000 | |
| [63] | Constantin, Edward | Trade | 08/13/2021 | 11:15:37 AM | BUY | 10,000 | $ 3.87 | $ 38,711 | 190,000 | |
| [64] | Constantin, Edward | Trade | 08/13/2021 | 11:15:38 AM | BUY | 4,000 | $ 3.88 | $ 15,539 | 194,000 | |
| [65] | Constantin, Edward | Discord Post | 08/13/2021 | 11:16:43 AM | I'll swing some DATS. i got 3.80s only a few day hold incase we get one of those crazu ipo gaps | | | | | |
| [66] | Constantin, Edward | Trade | 08/13/2021 | 11:20:50 AM | BUY | 3,195 | $ 3.83 | $ 12,221 | 197,195 | |
| [67] | Constantin, Edward | Trade | 08/13/2021 | 11:21:10 AM | BUY | 6,570 | $ 3.81 | $ 25,006 | 203,765 | |
| [68] | Constantin, Edward | Trade | 08/13/2021 | 11:21:11 AM | BUY | 235 | $ 3.84 | $ 902 | 204,000 | |
| [69] | Constantin, Edward | Trade | 08/13/2021 | 11:21:21 AM | BUY | 4,469 | $ 3.81 | $ 17,017 | 208,469 | |
| [70] | Constantin, Edward | Trade | 08/13/2021 | 11:21:24 AM | BUY | 1,505 | $ 3.81 | $ 5,734 | 209,974 | |
| [71] | Constantin, Edward | Trade | 08/13/2021 | 11:21:27 AM | BUY | 25 | $ 3.81 | $ 95 | 209,999 | |
| [72] | Constantin, Edward | Trade | 08/13/2021 | 11:21:33 AM | BUY | 4,001 | $ 3.81 | $ 15,244 | 214,000 | |
| [73] | Cooperman, Tom | Discord Post | 08/13/2021 | 11:21:40 AM | took a starter on DATS with you guys IPOS we have seen go nutty a few days later | | | | | |
| [74] | Constantin, Edward | Trade | 08/13/2021 | 11:25:56 AM | BUY | 180 | $ 3.80 | $ 684 | 214,180 | |
| [75] | Constantin, Edward | Trade | 08/13/2021 | 11:26:04 AM | BUY | 90 | $ 3.80 | $ 342 | 214,270 | |
| [76] | Constantin, Edward | Trade | 08/13/2021 | 11:26:14 AM | BUY | 7,190 | $ 3.80 | $ 27,322 | 221,460 | |
| [77] | Constantin, Edward | Trade | 08/13/2021 | 11:26:16 AM | BUY | 2,540 | $ 3.80 | $ 9,652 | 224,000 | |
| [78] | Rybarczyk, John | Trade | 08/13/2021 | 11:27:00 AM | SELL | (17,500) | $ 3.74 | $ (65,478) | 20,000 | $ 3,513 |
| [79] | Constantin, Edward | Trade | 08/13/2021 | 11:28:24 AM | BUY | 20 | $ 3.58 | $ 72 | 224,020 | |
| [80] | Constantin, Edward | Trade | 08/13/2021 | 11:28:28 AM | BUY | 1,000 | $ 3.60 | $ 3,595 | 225,020 | |
| [81] | Constantin, Edward | Trade | 08/13/2021 | 11:28:29 AM | BUY | 10,000 | $ 3.71 | $ 37,057 | 235,020 | |
| [82] | Constantin, Edward | Trade | 08/13/2021 | 11:28:38 AM | BUY | 8,980 | $ 3.75 | $ 33,694 | 244,000 | |
| [83] | Constantin, Edward | Trade | 08/13/2021 | 11:29:15 AM | BUY | 10,000 | $ 3.70 | $ 37,007 | 254,000 | |
| [84] | Constantin, Edward | Trade | 08/13/2021 | 11:30:18 AM | BUY | 10,000 | $ 3.74 | $ 37,377 | 264,000 | |
| [85] | Constantin, Edward | Trade | 08/13/2021 | 11:32:51 AM | BUY | 6,024 | $ 3.80 | $ 22,891 | 270,024 | |
| [86] | Constantin, Edward | Trade | 08/13/2021 | 11:32:53 AM | BUY | 1,400 | $ 3.80 | $ 5,320 | 271,424 | |
| [87] | Constantin, Edward | Trade | 08/13/2021 | 11:32:56 AM | BUY | 90 | $ 3.80 | $ 342 | 271,514 | |
| [88] | Constantin, Edward | Trade | 08/13/2021 | 11:32:57 AM | BUY | 111 | $ 3.80 | $ 422 | 271,625 | |
| [89] | Constantin, Edward | Trade | 08/13/2021 | 11:33:03 AM | BUY | 2,375 | $ 3.80 | $ 9,025 | 274,000 | |
| [90] | Constantin, Edward | Trade | 08/13/2021 | 11:33:14 AM | BUY | 10,000 | $ 3.81 | $ 38,145 | 284,000 | |
| [91] | Constantin, Edward | Trade | 08/13/2021 | 11:33:16 AM | BUY | 10,000 | $ 3.89 | $ 38,851 | 294,000 | |
| [92] | Constantin, Edward | Trade | 08/13/2021 | 11:33:44 AM | BUY | 842 | $ 3.80 | $ 3,200 | 294,842 | |
| [93] | Constantin, Edward | Trade | 08/13/2021 | 11:33:45 AM | BUY | 190 | $ 3.80 | $ 722 | 295,032 | |
| [94] | Constantin, Edward | Trade | 08/13/2021 | 11:33:45 AM | BUY | 8,968 | $ 3.80 | $ 34,078 | 304,000 | |
| [95] | Constantin, Edward | Discord Post | 08/13/2021 | 11:38:21 AM | I got low bids on $DATS. They dont have revs yet but I like it. https://twitter.com/manpreetkailon/status/1426201180309377024?s=20 | | | | | |
| [96] | Sabo, Francis | Trade | 08/13/2021 | 11:38:23 AM | BUY | 2,500 | $ 3.77 | $ 9,416 | 2,500 | |
| [97] | Sabo, Francis | Trade | 08/13/2021 | 11:41:10 AM | SELL | (330) | $ 3.76 | $ (1,242) | 2,170 | $ (1) |
| [98] | Sabo, Francis | Trade | 08/13/2021 | 11:43:27 AM | SELL | (2,170) | $ 3.70 | $ (8,029) | - | $ (144) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [99] | Sabo, Francis | Trade | 08/13/2021 | 11:55:11 AM | BUY | 2,170 | $ 3.75 | $ 8,136 | 2,170 | |
| [100] | Constantin, Edward | Trade | 08/13/2021 | 11:57:24 AM | BUY | 583 | $ 3.68 | $ 2,145 | 304,583 | |
| [101] | Sabo, Francis | Trade | 08/13/2021 | 11:57:39 AM | BUY | 2,170 | $ 3.70 | $ 8,029 | 4,340 | |
| [102] | Constantin, Edward | Discord Post | 08/13/2021 | 11:57:49 AM | DATS might pull an ALF but don't go heavy. | | | | | |
| [103] | Sabo, Francis | Trade | 08/13/2021 | 11:57:52 AM | BUY | 2,170 | $ 3.70 | $ 8,029 | 6,510 | |
| [104] | Constantin, Edward | Discord Post | 08/13/2021 | 11:57:57 AM | whats DATS float | | | | | |
| [105] | Sabo, Francis | Trade | 08/13/2021 | 11:58:50 AM | SELL | (2,570) | $ 3.74 | $ (9,599) | 3,940 | $ (17) |
| [106] | Sabo, Francis | Trade | 08/13/2021 | 11:59:15 AM | SELL | (1,940) | $ 3.73 | $ (7,244) | 2,000 | $ 66 |
| [107] | Sabo, Francis | Trade | 08/13/2021 | 11:59:34 AM | SELL | (500) | $ 3.76 | $ (1,882) | 1,500 | $ 32 |
| [108] | Sabo, Francis | Trade | 08/13/2021 | 11:59:49 AM | SELL | (500) | $ 3.74 | $ (1,870) | 1,000 | $ 20 |
| [109] | Sabo, Francis | Trade | 08/13/2021 | 11:59:51 AM | SELL | (500) | $ 3.74 | $ (1,870) | 500 | $ 20 |
| [110] | Sabo, Francis | Trade | 08/13/2021 | 11:59:54 AM | SELL | (500) | $ 3.74 | $ (1,870) | - | $ 20 |
| [111] | Constantin, Edward | Trade | 08/13/2021 | 01:08:40 PM | BUY | 485 | $ 3.68 | $ 1,785 | 305,068 | |
| [112] | Constantin, Edward | Trade | 08/13/2021 | 01:09:28 PM | BUY | 3,290 | $ 3.68 | $ 12,107 | 308,358 | |
| [113] | Constantin, Edward | Trade | 08/13/2021 | 01:09:29 PM | BUY | 2,000 | $ 3.68 | $ 7,360 | 310,358 | |
| [114] | Constantin, Edward | Trade | 08/13/2021 | 01:09:30 PM | BUY | 100 | $ 3.68 | $ 368 | 310,458 | |
| [115] | Constantin, Edward | Trade | 08/13/2021 | 01:09:32 PM | BUY | 100 | $ 3.68 | $ 368 | 310,558 | |
| [116] | Constantin, Edward | Trade | 08/13/2021 | 01:09:33 PM | BUY | 2,000 | $ 3.68 | $ 7,360 | 312,558 | |
| [117] | Constantin, Edward | Trade | 08/13/2021 | 01:09:34 PM | BUY | 400 | $ 3.68 | $ 1,472 | 312,958 | |
| [118] | Constantin, Edward | Trade | 08/13/2021 | 01:09:37 PM | BUY | 420 | $ 3.68 | $ 1,546 | 313,378 | |
| [119] | Constantin, Edward | Trade | 08/13/2021 | 01:09:45 PM | BUY | 100 | $ 3.68 | $ 368 | 313,478 | |
| [120] | Constantin, Edward | Trade | 08/13/2021 | 01:09:54 PM | BUY | 522 | $ 3.68 | $ 1,921 | 314,000 | |
| [121] | Constantin, Edward | Trade | 08/13/2021 | 01:24:52 PM | BUY | 10,000 | $ 3.51 | $ 35,127 | 324,000 | |
| [122] | Constantin, Edward | Trade | 08/13/2021 | 01:49:53 PM | BUY | 5,727 | $ 3.45 | $ 19,758 | 329,727 | |
| [123] | Constantin, Edward | Trade | 08/13/2021 | 01:49:55 PM | BUY | 671 | $ 3.45 | $ 2,315 | 330,398 | |
| [124] | Constantin, Edward | Trade | 08/13/2021 | 01:53:00 PM | BUY | 3,602 | $ 3.45 | $ 12,427 | 334,000 | |
| [125] | Constantin, Edward | Trade | 08/13/2021 | 04:35:03 PM | BUY | 72 | $ 3.47 | $ 250 | 334,072 | |
| [126] | Constantin, Edward | Trade | 08/13/2021 | 04:36:42 PM | BUY | 2,500 | $ 3.49 | $ 8,725 | 336,572 | |
| [127] | Constantin, Edward | Trade | 08/13/2021 | 04:40:26 PM | BUY | 300 | $ 3.49 | $ 1,047 | 336,872 | |
| [128] | Constantin, Edward | Trade | 08/13/2021 | 04:42:30 PM | BUY | 500 | $ 3.49 | $ 1,745 | 337,372 | |
| [129] | Constantin, Edward | Trade | 08/13/2021 | 04:49:02 PM | BUY | 500 | $ 3.49 | $ 1,745 | 337,872 | |
| [130] | Constantin, Edward | Trade | 08/13/2021 | 04:50:30 PM | BUY | 500 | $ 3.49 | $ 1,745 | 338,372 | |
| [131] | Constantin, Edward | Trade | 08/13/2021 | 04:51:38 PM | BUY | 17 | $ 3.49 | $ 59 | 338,389 | |
| [132] | Constantin, Edward | Trade | 08/13/2021 | 04:59:18 PM | BUY | 163 | $ 3.49 | $ 569 | 338,552 | |
| [133] | Constantin, Edward | Trade | 08/13/2021 | 07:32:18 PM | BUY | 2 | $ 3.70 | $ 7 | 338,554 | |
| [134] | Constantin, Edward | Trade | 08/13/2021 | 07:33:18 PM | BUY | 600 | $ 3.75 | $ 2,250 | 339,154 | |
| [135] | Constantin, Edward | Trade | 08/13/2021 | 07:33:20 PM | BUY | 935 | $ 3.75 | $ 3,506 | 340,089 | |
| [136] | Constantin, Edward | Trade | 08/13/2021 | 07:35:06 PM | BUY | 3,000 | $ 3.75 | $ 11,250 | 343,089 | |
| [137] | Constantin, Edward | Trade | 08/13/2021 | 07:36:42 PM | BUY | 200 | $ 3.75 | $ 750 | 343,289 | |
| [138] | Constantin, Edward | Trade | 08/13/2021 | 07:37:26 PM | BUY | 1 | $ 3.75 | $ 4 | 343,290 | |
| [139] | Constantin, Edward | Trade | 08/13/2021 | 07:39:56 PM | BUY | 262 | $ 3.75 | $ 983 | 343,552 | |
| [140] | Constantin, Edward | Trade | 08/16/2021 | 07:14:03 AM | BUY | 5,000 | $ 3.60 | $ 18,000 | 348,552 | |
| [141] | Constantin, Edward | Trade | 08/16/2021 | 07:14:15 AM | BUY | 5,000 | $ 3.60 | $ 17,996 | 353,552 | |
| [142] | Constantin, Edward | Trade | 08/16/2021 | 07:14:30 AM | BUY | 3,380 | $ 3.60 | $ 12,168 | 356,932 | |
| [143] | Constantin, Edward | Trade | 08/16/2021 | 07:14:53 AM | BUY | 1,000 | $ 3.60 | $ 3,600 | 357,932 | |
| [144] | Constantin, Edward | Trade | 08/16/2021 | 07:17:58 AM | BUY | 116 | $ 3.60 | $ 418 | 358,048 | |
| [145] | Constantin, Edward | Trade | 08/16/2021 | 07:29:35 AM | BUY | 204 | $ 3.60 | $ 734 | 358,252 | |
| [146] | Constantin, Edward | Trade | 08/16/2021 | 07:31:08 AM | BUY | 300 | $ 3.60 | $ 1,080 | 358,552 | |
| [147] | Deel, Gary | Trade | 08/16/2021 | 08:11:16 AM | BUY | 818 | $ 3.65 | $ 2,982 | 818 | |
| [148] | Deel, Gary | Trade | 08/16/2021 | 08:11:17 AM | BUY | 200 | $ 3.65 | $ 730 | 1,018 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [149] | Constantin, Edward | Trade | 08/16/2021 | 08:18:16 AM | BUY | 11 | $ 3.69 | $ 41 | 358,563 | |
| [150] | Constantin, Edward | Trade | 08/16/2021 | 08:20:26 AM | BUY | 36 | $ 3.69 | $ 133 | 358,599 | |
| [151] | Constantin, Edward | Trade | 08/16/2021 | 08:25:40 AM | BUY | 100 | $ 3.69 | $ 369 | 358,699 | |
| [152] | Constantin, Edward | Trade | 08/16/2021 | 08:25:45 AM | BUY | 1,000 | $ 3.69 | $ 3,690 | 359,699 | |
| [153] | Constantin, Edward | Trade | 08/16/2021 | 08:27:25 AM | BUY | 860 | $ 3.69 | $ 3,173 | 360,559 | |
| [154] | Constantin, Edward | Trade | 08/16/2021 | 08:27:54 AM | BUY | 2,400 | $ 3.69 | $ 8,856 | 362,959 | |
| [155] | Constantin, Edward | Trade | 08/16/2021 | 08:37:39 AM | BUY | 593 | $ 3.69 | $ 2,188 | 363,552 | |
| [156] | Deel, Gary | Trade | 08/16/2021 | 08:37:39 AM | BUY | 68 | $ 3.65 | $ 248 | 1,086 | |
| [157] | Deel, Gary | Trade | 08/16/2021 | 08:38:02 AM | BUY | 2,000 | $ 3.65 | $ 7,300 | 3,086 | |
| [158] | Deel, Gary | Trade | 08/16/2021 | 08:39:11 AM | BUY | 420 | $ 3.65 | $ 1,533 | 3,506 | |
| [159] | Deel, Gary | Trade | 08/16/2021 | 08:39:12 AM | BUY | 100 | $ 3.65 | $ 365 | 3,606 | |
| [160] | Deel, Gary | Trade | 08/16/2021 | 08:40:20 AM | BUY | 950 | $ 3.65 | $ 3,468 | 4,556 | |
| [161] | Deel, Gary | Trade | 08/16/2021 | 08:40:42 AM | BUY | 500 | $ 3.65 | $ 1,825 | 5,056 | |
| [162] | Deel, Gary | Trade | 08/16/2021 | 08:40:46 AM | BUY | 500 | $ 3.65 | $ 1,825 | 5,556 | |
| [163] | Deel, Gary | Trade | 08/16/2021 | 08:40:50 AM | BUY | 483 | $ 3.65 | $ 1,763 | 6,039 | |
| [164] | Deel, Gary | Trade | 08/16/2021 | 08:40:53 AM | BUY | 500 | $ 3.65 | $ 1,825 | 6,539 | |
| [165] | Deel, Gary | Trade | 08/16/2021 | 08:40:54 AM | BUY | 43 | $ 3.65 | $ 157 | 6,582 | |
| [166] | Deel, Gary | Trade | 08/16/2021 | 08:40:57 AM | BUY | 500 | $ 3.65 | $ 1,825 | 7,082 | |
| [167] | Deel, Gary | Trade | 08/16/2021 | 08:41:02 AM | BUY | 500 | $ 3.65 | $ 1,825 | 7,582 | |
| [168] | Deel, Gary | Trade | 08/16/2021 | 08:41:37 AM | BUY | 126 | $ 3.65 | $ 460 | 7,708 | |
| [169] | Deel, Gary | Trade | 08/16/2021 | 08:42:09 AM | BUY | 150 | $ 3.65 | $ 548 | 7,858 | |
| [170] | Deel, Gary | Trade | 08/16/2021 | 08:48:27 AM | BUY | 100 | $ 3.65 | $ 365 | 7,958 | |
| [171] | Deel, Gary | Trade | 08/16/2021 | 08:48:36 AM | BUY | 200 | $ 3.65 | $ 730 | 8,158 | |
| [172] | Deel, Gary | Trade | 08/16/2021 | 08:49:10 AM | BUY | 1,842 | $ 3.65 | $ 6,723 | 10,000 | |
| [173] | Deel, Gary | Trade | 08/16/2021 | 09:04:18 AM | BUY | 980 | $ 3.61 | $ 3,543 | 10,980 | |
| [174] | Knight, Daniel | Trade | 08/16/2021 | 09:05:10 AM | BUY | 100 | $ 3.67 | $ 367 | 100 | |
| [175] | Knight, Daniel | Trade | 08/16/2021 | 09:05:24 AM | BUY | 15 | $ 3.70 | $ 56 | 115 | |
| [176] | Knight, Daniel | Trade | 08/16/2021 | 09:05:34 AM | BUY | 357 | $ 3.71 | $ 1,324 | 472 | |
| [177] | Knight, Daniel | Trade | 08/16/2021 | 09:05:38 AM | BUY | 699 | $ 3.72 | $ 2,600 | 1,171 | |
| [178] | Knight, Daniel | Trade | 08/16/2021 | 09:05:39 AM | BUY | 100 | $ 3.72 | $ 372 | 1,271 | |
| [179] | Knight, Daniel | Trade | 08/16/2021 | 09:05:40 AM | BUY | 1,285 | $ 3.74 | $ 4,806 | 2,556 | |
| [180] | Knight, Daniel | Trade | 08/16/2021 | 09:17:31 AM | BUY | 250 | $ 3.73 | $ 932 | 2,806 | |
| [181] | Knight, Daniel | Trade | 08/16/2021 | 09:31:06 AM | BUY | 450 | $ 3.66 | $ 1,647 | 3,256 | |
| [182] | Deel, Gary | Trade | 08/16/2021 | 09:31:28 AM | BUY | 400 | $ 3.62 | $ 1,448 | 11,380 | |
| [183] | Deel, Gary | Trade | 08/16/2021 | 09:31:33 AM | BUY | 275 | $ 3.62 | $ 996 | 11,655 | |
| [184] | Deel, Gary | Trade | 08/16/2021 | 09:31:35 AM | BUY | 3,345 | $ 3.62 | $ 12,109 | 15,000 | |
| [185] | Knight, Daniel | Trade | 08/16/2021 | 09:32:17 AM | BUY | 500 | $ 3.57 | $ 1,783 | 3,756 | |
| [186] | Deel, Gary | Trade | 08/16/2021 | 09:32:59 AM | BUY | 5,000 | $ 3.59 | $ 17,950 | 20,000 | |
| [187] | Deel, Gary | Trade | 08/16/2021 | 09:33:02 AM | BUY | 5,000 | $ 3.60 | $ 17,999 | 25,000 | |
| [188] | Deel, Gary | Trade | 08/16/2021 | 09:33:13 AM | BUY | 5,000 | $ 3.65 | $ 18,250 | 30,000 | |
| [189] | Deel, Gary | Trade | 08/16/2021 | 09:33:16 AM | BUY | 5,000 | $ 3.65 | $ 18,250 | 35,000 | |
| [190] | Deel, Gary | Trade | 08/16/2021 | 09:33:19 AM | BUY | 300 | $ 3.66 | $ 1,098 | 35,300 | |
| [191] | Deel, Gary | Trade | 08/16/2021 | 09:33:25 AM | BUY | 99 | $ 3.66 | $ 362 | 35,399 | |
| [192] | Deel, Gary | Trade | 08/16/2021 | 09:33:32 AM | BUY | 2,000 | $ 3.66 | $ 7,320 | 37,399 | |
| [193] | Deel, Gary | Trade | 08/16/2021 | 09:33:37 AM | BUY | 2,601 | $ 3.66 | $ 9,520 | 40,000 | |
| [194] | Deel, Gary | Trade | 08/16/2021 | 09:44:46 AM | BUY | 5,000 | $ 3.74 | $ 18,722 | 45,000 | |
| [195] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:44:50 AM | BUY | 10,000 | $ 3.75 | $ 37,497 | 10,000 | |
| [196] | Hennessey, Mitchell | Trade | 08/16/2021 | 09:44:56 AM | BUY | 200 | $ 3.73 | $ 746 | 200 | |
| [197] | Hennessey, Mitchell | Trade | 08/16/2021 | 09:44:58 AM | BUY | 400 | $ 3.73 | $ 1,492 | 600 | |
| [198] | Hennessey, Mitchell | Trade | 08/16/2021 | 09:44:59 AM | BUY | 6,348 | $ 3.75 | $ 23,829 | 6,948 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [199] | Hennessey, Mitchell | Trade | 08/16/2021 | 09:45:00 AM | BUY | 380 | $ 3.78 | $ 1,436 | 7,328 | |
| [200] | Hennessey, Mitchell | Trade | 08/16/2021 | 09:45:01 AM | BUY | 100 | $ 3.78 | $ 378 | 7,428 | |
| [201] | Knight, Daniel | Trade | 08/16/2021 | 09:46:20 AM | BUY | 150 | $ 3.70 | $ 555 | 3,906 | |
| [202] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:36 AM | BUY | 1,381 | $ 3.70 | $ 5,108 | 11,381 | |
| [203] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:37 AM | BUY | 200 | $ 3.70 | $ 740 | 11,581 | |
| [204] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:40 AM | BUY | 100 | $ 3.70 | $ 370 | 11,681 | |
| [205] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:41 AM | BUY | 100 | $ 3.70 | $ 370 | 11,781 | |
| [206] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:42 AM | BUY | 500 | $ 3.70 | $ 1,850 | 12,281 | |
| [207] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:43 AM | BUY | 1,500 | $ 3.70 | $ 5,550 | 13,781 | |
| [208] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:45 AM | BUY | 100 | $ 3.70 | $ 370 | 13,881 | |
| [209] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:47 AM | BUY | 1,119 | $ 3.70 | $ 4,140 | 15,000 | |
| [210] | Deel, Gary | Trade | 08/16/2021 | 09:47:18 AM | BUY | 5,000 | $ 3.73 | $ 18,669 | 50,000 | |
| [211] | Deel, Gary | Trade | 08/16/2021 | 09:51:56 AM | BUY | 2,488 | $ 3.69 | $ 9,180 | 52,488 | |
| [212] | Deel, Gary | Trade | 08/16/2021 | 09:55:33 AM | BUY | 100 | $ 3.69 | $ 369 | 52,588 | |
| [213] | Deel, Gary | Trade | 08/16/2021 | 09:55:36 AM | BUY | 1,000 | $ 3.69 | $ 3,690 | 53,588 | |
| [214] | Deel, Gary | Trade | 08/16/2021 | 09:55:37 AM | BUY | 5 | $ 3.69 | $ 18 | 53,593 | |
| [215] | Deel, Gary | Trade | 08/16/2021 | 09:55:39 AM | BUY | 27 | $ 3.69 | $ 100 | 53,620 | |
| [216] | Deel, Gary | Trade | 08/16/2021 | 09:56:50 AM | BUY | 14 | $ 3.69 | $ 52 | 53,634 | |
| [217] | Deel, Gary | Trade | 08/16/2021 | 09:57:04 AM | BUY | 398 | $ 3.69 | $ 1,469 | 54,032 | |
| [218] | Deel, Gary | Trade | 08/16/2021 | 09:57:06 AM | BUY | 700 | $ 3.69 | $ 2,583 | 54,732 | |
| [219] | Deel, Gary | Trade | 08/16/2021 | 09:57:07 AM | BUY | 268 | $ 3.69 | $ 989 | 55,000 | |
| [220] | Cooperman, Tom | Trade | 08/16/2021 | 10:03:00 AM | BUY | 3,000 | $ 3.86 | $ 11,590 | 3,000 | |
| [221] | Knight, Daniel | Trade | 08/16/2021 | 10:03:05 AM | SELL | (900) | $ 3.85 | $ (3,468) | 3,006 | $ 129 |
| [222] | Knight, Daniel | Trade | 08/16/2021 | 10:04:50 AM | SELL | (406) | $ 3.89 | $ (1,579) | 2,600 | $ 68 |
| [223] | Hennessey, Mitchell | Trade | 08/16/2021 | 10:11:09 AM | SELL | (3,514) | $ 3.97 | $ (13,951) | 3,914 | $ 774 |
| [224] | Hennessey, Mitchell | Trade | 08/16/2021 | 10:11:11 AM | SELL | (3,914) | $ 3.97 | $ (15,539) | - | $ 834 |
| [225] | Deel, Gary | Trade | 08/16/2021 | 10:11:15 AM | SELL | (3,000) | $ 3.97 | $ (11,910) | 52,000 | $ 964 |
| [226] | Knight, Daniel | Trade | 08/16/2021 | 10:11:18 AM | SELL | (400) | $ 3.97 | $ (1,589) | 2,200 | $ 93 |
| [227] | Deel, Gary | Trade | 08/16/2021 | 10:11:24 AM | SELL | (3,000) | $ 3.95 | $ (11,850) | 49,000 | $ 900 |
| [228] | Knight, Daniel | Trade | 08/16/2021 | 10:11:28 AM | SELL | (200) | $ 3.96 | $ (792) | 2,000 | $ 44 |
| [229] | Hrvatin, Stefan | Trade | 08/16/2021 | 10:11:39 AM | SELL | (15,000) | $ 3.98 | $ (59,682) | - | $ 3,687 |
| [230] | Deel, Gary | Trade | 08/16/2021 | 10:11:40 AM | SELL | (1,953) | $ 3.99 | $ (7,792) | 47,047 | $ 664 |
| [231] | Deel, Gary | Trade | 08/16/2021 | 10:11:43 AM | SELL | (1,047) | $ 3.99 | $ (4,178) | 46,000 | $ 356 |
| [232] | Deel, Gary | Trade | 08/16/2021 | 10:12:15 AM | SELL | (3) | $ 4.00 | $ (12) | 45,997 | $ 1 |
| [233] | Deel, Gary | Trade | 08/16/2021 | 10:12:20 AM | SELL | (2,997) | $ 4.00 | $ (11,988) | 43,000 | $ 1,114 |
| [234] | Deel, Gary | Trade | 08/16/2021 | 10:12:54 AM | SELL | (3,000) | $ 4.01 | $ (12,030) | 40,000 | $ 1,170 |
| [235] | Deel, Gary | Trade | 08/16/2021 | 10:12:56 AM | SELL | (3,000) | $ 4.02 | $ (12,048) | 37,000 | $ 1,279 |
| [236] | Deel, Gary | Trade | 08/16/2021 | 10:12:57 AM | SELL | (3,000) | $ 4.01 | $ (12,040) | 34,000 | $ 1,260 |
| [237] | Deel, Gary | Trade | 08/16/2021 | 10:13:01 AM | SELL | (3,000) | $ 4.00 | $ (12,000) | 31,000 | $ 1,201 |
| [238] | Deel, Gary | Trade | 08/16/2021 | 10:13:06 AM | SELL | (49) | $ 4.00 | $ (196) | 30,951 | $ 20 |
| [239] | Rybarczyk, John | Trade | 08/16/2021 | 10:13:38 AM | SELL | (10,000) | $ 3.93 | $ (39,301) | 10,000 | $ 3,893 |
| [240] | Cooperman, Tom | Trade | 08/16/2021 | 10:19:00 AM | BUY | 9,000 | $ 3.66 | $ 32,900 | 12,000 | |
| [241] | Deel, Gary | Trade | 08/16/2021 | 10:19:29 AM | BUY | 5,000 | $ 3.66 | $ 18,300 | 35,951 | |
| [242] | Cooperman, Tom | Trade | 08/16/2021 | 10:20:00 AM | BUY | 5,000 | $ 3.67 | $ 18,355 | 17,000 | |
| [243] | Knight, Daniel | Trade | 08/16/2021 | 10:21:19 AM | BUY | 500 | $ 3.65 | $ 1,825 | 2,500 | |
| [244] | Knight, Daniel | Trade | 08/16/2021 | 10:21:39 AM | BUY | 500 | $ 3.63 | $ 1,814 | 3,000 | |
| [245] | Knight, Daniel | Trade | 08/16/2021 | 10:43:21 AM | SELL | (250) | $ 3.68 | $ (920) | 2,750 | $ (15) |
| [246] | Knight, Daniel | Trade | 08/16/2021 | 10:48:42 AM | SELL | (250) | $ 3.75 | $ (938) | 2,500 | $ 3 |
| [247] | Cooperman, Tom | Trade | 08/16/2021 | 11:13:00 AM | SELL | (5,203) | $ 3.85 | $ (20,032) | 11,797 | $ 388 |
| [248] | Knight, Daniel | Trade | 08/16/2021 | 11:15:49 AM | SELL | (250) | $ 3.80 | $ (950) | 2,250 | $ 16 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [249] | Rybarczyk, John | Trade | 08/16/2021 | 11:24:37 AM | SELL | (10,000) | $ 3.77 | $ (37,660) | - | $ 2,252 |
| [250] | Sabo, Francis | Trade | 08/16/2021 | 11:47:34 AM | BUY | 4,200 | $ 3.80 | $ 15,960 | 4,200 | |
| [251] | Sabo, Francis | Trade | 08/16/2021 | 11:47:36 AM | BUY | 2,100 | $ 3.84 | $ 8,070 | 6,300 | |
| [252] | Sabo, Francis | Trade | 08/16/2021 | 11:47:41 AM | BUY | 2,100 | $ 3.86 | $ 8,102 | 8,400 | |
| [253] | Knight, Daniel | Trade | 08/16/2021 | 11:51:22 AM | SELL | (500) | $ 3.79 | $ (1,895) | 1,750 | $ 55 |
| [254] | Sabo, Francis | Trade | 08/16/2021 | 11:54:18 AM | SELL | (1,256) | $ 3.81 | $ (4,785) | 7,144 | $ 13 |
| [255] | Sabo, Francis | Trade | 08/16/2021 | 11:56:39 AM | SELL | (900) | $ 3.80 | $ (3,420) | 6,244 | $ 0 |
| [256] | Sabo, Francis | Trade | 08/16/2021 | 11:56:42 AM | SELL | (900) | $ 3.78 | $ (3,402) | 5,344 | $ (18) |
| [257] | Deel, Gary | Trade | 08/16/2021 | 12:02:00 PM | SELL | (10,000) | $ 3.75 | $ (37,500) | 25,951 | $ 1,049 |
| [258] | Deel, Gary | Trade | 08/16/2021 | 12:02:24 PM | SELL | (10,100) | $ 3.75 | $ (37,875) | 15,851 | $ 568 |
| [259] | Deel, Gary | Trade | 08/16/2021 | 12:02:36 PM | SELL | (2,285) | $ 3.76 | $ (8,584) | 13,566 | $ 43 |
| [260] | Deel, Gary | Trade | 08/16/2021 | 12:03:56 PM | SELL | (3,166) | $ 3.70 | $ (11,725) | 10,400 | $ (96) |
| [261] | Sabo, Francis | Trade | 08/16/2021 | 12:04:06 PM | BUY | 5,344 | $ 3.69 | $ 19,707 | 10,688 | |
| [262] | Deel, Gary | Trade | 08/16/2021 | 12:04:09 PM | SELL | (27) | $ 3.69 | $ (100) | 10,373 | $ (1) |
| [263] | Sabo, Francis | Trade | 08/16/2021 | 12:04:38 PM | BUY | 5,344 | $ 3.64 | $ 19,452 | 16,032 | |
| [264] | Deel, Gary | Trade | 08/16/2021 | 12:05:14 PM | SELL | (100) | $ 3.69 | $ (369) | 10,273 | $ (4) |
| [265] | Sabo, Francis | Trade | 08/16/2021 | 12:05:39 PM | BUY | 2,100 | $ 3.67 | $ 7,706 | 18,132 | |
| [266] | Sabo, Francis | Trade | 08/16/2021 | 12:06:38 PM | SELL | (400) | $ 3.69 | $ (1,476) | 9,873 | $ (12) |
| [267] | Deel, Gary | Trade | 08/16/2021 | 12:06:39 PM | SELL | (4,953) | $ 3.69 | $ (18,277) | 4,920 | $ 3 |
| [268] | Sabo, Francis | Trade | 08/16/2021 | 12:06:39 PM | BUY | 353 | $ 3.64 | $ 1,285 | 18,485 | |
| [269] | Deel, Gary | Trade | 08/16/2021 | 12:07:06 PM | SELL | (1,000) | $ 3.69 | $ (3,690) | 3,920 | $ 30 |
| [270] | Deel, Gary | Trade | 08/16/2021 | 12:08:01 PM | SELL | (78) | $ 3.69 | $ (288) | 3,842 | $ 2 |
| [271] | Deel, Gary | Trade | 08/16/2021 | 12:08:20 PM | SELL | (110) | $ 3.69 | $ (406) | 3,732 | $ 3 |
| [272] | Deel, Gary | Trade | 08/16/2021 | 12:09:46 PM | SELL | (3,000) | $ 3.69 | $ (11,070) | 732 | $ 90 |
| [273] | Deel, Gary | Trade | 08/16/2021 | 12:09:47 PM | SELL | (732) | $ 3.69 | $ (2,701) | - | $ 22 |
| [274] | Sabo, Francis | Trade | 08/16/2021 | 12:09:47 PM | BUY | 100 | $ 3.67 | $ 367 | 18,585 | |
| [275] | Sabo, Francis | Trade | 08/16/2021 | 12:12:40 PM | SELL | (1,500) | $ 3.71 | $ (5,565) | 17,085 | $ (150) |
| [276] | Sabo, Francis | Trade | 08/16/2021 | 12:12:42 PM | SELL | (1,500) | $ 3.71 | $ (5,565) | 15,585 | $ (199) |
| [277] | Sabo, Francis | Trade | 08/16/2021 | 12:12:45 PM | SELL | (1,500) | $ 3.71 | $ (5,565) | 14,085 | $ (218) |
| [278] | Sabo, Francis | Trade | 08/16/2021 | 12:12:46 PM | SELL | (1,500) | $ 3.70 | $ (5,550) | 12,585 | $ (125) |
| [279] | Sabo, Francis | Trade | 08/16/2021 | 12:12:47 PM | SELL | (1,500) | $ 3.71 | $ (5,565) | 11,085 | $ 33 |
| [280] | Sabo, Francis | Trade | 08/16/2021 | 12:12:48 PM | SELL | (3,000) | $ 3.70 | $ (11,115) | 8,085 | $ 51 |
| [281] | Sabo, Francis | Trade | 08/16/2021 | 12:12:49 PM | SELL | (1,500) | $ 3.70 | $ (5,550) | 6,585 | $ 81 |
| [282] | Sabo, Francis | Trade | 08/16/2021 | 12:12:55 PM | SELL | (367) | $ 3.70 | $ (1,358) | 6,218 | $ 22 |
| [283] | Sabo, Francis | Trade | 08/16/2021 | 12:13:55 PM | SELL | (900) | $ 3.70 | $ (3,330) | 5,318 | $ 54 |
| [284] | Sabo, Francis | Trade | 08/16/2021 | 12:14:34 PM | SELL | (900) | $ 3.67 | $ (3,304) | 4,418 | $ 28 |
| [285] | Sabo, Francis | Trade | 08/16/2021 | 12:14:36 PM | SELL | (900) | $ 3.67 | $ (3,303) | 3,518 | $ 27 |
| [286] | Sabo, Francis | Trade | 08/16/2021 | 12:17:33 PM | SELL | (1,800) | $ 3.68 | $ (6,620) | 1,718 | $ 43 |
| [287] | Sabo, Francis | Trade | 08/16/2021 | 12:17:34 PM | SELL | (900) | $ 3.67 | $ (3,303) | 818 | $ 0 |
| [288] | Sabo, Francis | Trade | 08/16/2021 | 12:17:37 PM | SELL | (818) | $ 3.67 | $ (3,002) | - | $ 11 |
| [289] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:09:16 PM | BUY | 5,024 | $ 3.74 | $ 18,790 | 5,024 | |
| [290] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:09:47 PM | BUY | 2,474 | $ 3.81 | $ 9,426 | 7,498 | |
| [291] | Hrvatin, Stefan | Trade | 08/16/2021 | 01:14:50 PM | BUY | 5,000 | $ 3.78 | $ 18,900 | 5,000 | |
| [292] | Hrvatin, Stefan | Trade | 08/16/2021 | 01:20:08 PM | BUY | 5,000 | $ 3.75 | $ 18,750 | 10,000 | |
| [293] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:48:00 PM | BUY | 3,400 | $ 3.82 | $ 12,988 | 10,898 | |
| [294] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:48:29 PM | BUY | 300 | $ 3.82 | $ 1,146 | 11,198 | |
| [295] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:48:45 PM | BUY | 910 | $ 3.82 | $ 3,476 | 12,108 | |
| [296] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:48:47 PM | BUY | 100 | $ 3.82 | $ 382 | 12,208 | |
| [297] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:49:54 PM | BUY | 980 | $ 3.82 | $ 3,744 | 13,188 | |
| [298] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:49:55 PM | BUY | 100 | $ 3.82 | $ 382 | 13,288 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [299] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:49:57 PM | BUY | 320 | $ 3.82 | $ 1,222 | 13,608 | |
| [300] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:49:58 PM | BUY | 4,087 | $ 3.82 | $ 15,612 | 17,695 | |
| [301] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:09 PM | BUY | 3,200 | $ 3.82 | $ 12,224 | 20,895 | |
| [302] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:10 PM | BUY | 400 | $ 3.82 | $ 1,528 | 21,295 | |
| [303] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:11 PM | BUY | 3,500 | $ 3.82 | $ 13,370 | 24,795 | |
| [304] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:20 PM | BUY | 300 | $ 3.82 | $ 1,146 | 25,095 | |
| [305] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:27 PM | BUY | 35 | $ 3.82 | $ 134 | 25,130 | |
| [306] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:30 PM | BUY | 4,894 | $ 3.82 | $ 18,695 | 30,024 | |
| [307] | Hrvatin, Stefan | Trade | 08/16/2021 | 01:53:35 PM | BUY | 4,369 | $ 3.75 | $ 16,384 | 14,369 | |
| [308] | Hrvatin, Stefan | Trade | 08/16/2021 | 01:53:43 PM | BUY | 631 | $ 3.75 | $ 2,366 | 15,000 | |
| [309] | Hrvatin, Stefan | Trade | 08/16/2021 | 03:01:26 PM | BUY | 1,000 | $ 3.70 | $ 3,696 | 16,000 | |
| [310] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:33 PM | BUY | 1,597 | $ 3.67 | $ 5,858 | 31,621 | |
| [311] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:34 PM | BUY | 3,641 | $ 3.70 | $ 13,465 | 35,262 | |
| [312] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:35 PM | BUY | 2,668 | $ 3.72 | $ 9,932 | 37,930 | |
| [313] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:36 PM | BUY | 6,998 | $ 3.75 | $ 26,243 | 44,928 | |
| [314] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:37 PM | BUY | 4,538 | $ 3.78 | $ 17,170 | 49,466 | |
| [315] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:39 PM | BUY | 2,200 | $ 3.78 | $ 8,306 | 51,666 | |
| [316] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:40 PM | BUY | 2,064 | $ 3.79 | $ 7,823 | 53,730 | |
| [317] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:41 PM | BUY | 1,162 | $ 3.79 | $ 4,404 | 54,892 | |
| [318] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:42 PM | BUY | 206 | $ 3.80 | $ 783 | 55,098 | |
| [319] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:43 PM | BUY | 4,926 | $ 3.81 | $ 18,768 | 60,024 | |
| [320] | Constantin, Edward | Trade | 08/16/2021 | 03:35:10 PM | BUY | 3,100 | $ 3.80 | $ 11,779 | 366,652 | |
| [321] | Constantin, Edward | Trade | 08/16/2021 | 03:35:14 PM | BUY | 601 | $ 3.80 | $ 2,284 | 367,253 | |
| [322] | Constantin, Edward | Trade | 08/16/2021 | 03:35:32 PM | BUY | 220 | $ 3.80 | $ 836 | 367,473 | |
| [323] | Knight, Daniel | Trade | 08/16/2021 | 03:35:32 PM | SELL | (220) | $ 3.80 | $ (836) | 1,530 | $ 42 |
| [324] | Constantin, Edward | Trade | 08/16/2021 | 03:36:41 PM | BUY | 500 | $ 3.80 | $ 1,900 | 367,973 | |
| [325] | Constantin, Edward | Trade | 08/16/2021 | 03:37:17 PM | BUY | 2,000 | $ 3.80 | $ 7,600 | 369,973 | |
| [326] | Constantin, Edward | Trade | 08/16/2021 | 03:37:26 PM | BUY | 300 | $ 3.80 | $ 1,140 | 370,273 | |
| [327] | Constantin, Edward | Trade | 08/16/2021 | 03:38:01 PM | BUY | 3,279 | $ 3.80 | $ 12,460 | 373,552 | |
| [328] | Hrvatin, Stefan | Trade | 08/16/2021 | 03:38:01 PM | SELL | (4,879) | $ 3.80 | $ (18,541) | 11,121 | $ 99 |
| [329] | Hrvatin, Stefan | Trade | 08/16/2021 | 03:38:20 PM | BUY | 21,090 | $ 3.78 | $ 79,720 | 394,642 | |
| [330] | Hrvatin, Stefan | Trade | 08/16/2021 | 03:39:43 PM | SELL | (1,121) | $ 3.76 | $ (4,215) | 10,000 | $ 8 |
| [331] | Constantin, Edward | Trade | 08/16/2021 | 03:46:29 PM | BUY | 6,000 | $ 3.79 | $ 22,734 | 400,642 | |
| [332] | Constantin, Edward | Trade | 08/16/2021 | 03:48:00 PM | BUY | 30,000 | $ 3.81 | $ 114,369 | 430,642 | |
| [333] | Constantin, Edward | Trade | 08/16/2021 | 03:50:00 PM | BUY | 30,000 | $ 3.90 | $ 117,007 | 460,642 | |
| [334] | Constantin, Edward | Trade | 08/16/2021 | 03:57:00 PM | BUY | 10,000 | $ 3.80 | $ 38,000 | 470,642 | |
| [335] | Constantin, Edward | Trade | 08/16/2021 | 03:59:00 PM | BUY | 10,000 | $ 3.79 | $ 37,895 | 480,642 | |
| [336] | Constantin, Edward | Trade | 08/16/2021 | 04:18:00 PM | BUY | 10,000 | $ 3.74 | $ 37,400 | 490,642 | |
| [337] | Constantin, Edward | Trade | 08/16/2021 | 04:33:00 PM | BUY | 5,000 | $ 3.74 | $ 18,700 | 495,642 | |
| [338] | Hrvatin, Stefan | Trade | 08/16/2021 | 04:33:41 PM | SELL | (5,000) | $ 3.74 | $ (18,701) | 5,000 | $ (49) |
| [339] | Hrvatin, Stefan | Trade | 08/16/2021 | 04:34:13 PM | SELL | (1,360) | $ 3.74 | $ (5,086) | 3,640 | $ (14) |
| [340] | Hrvatin, Stefan | Trade | 08/16/2021 | 05:06:23 PM | SELL | (1,559) | $ 3.71 | $ (5,785) | 2,081 | $ (61) |
| [341] | Hrvatin, Stefan | Trade | 08/16/2021 | 05:12:20 PM | SELL | (81) | $ 3.70 | $ (300) | 2,000 | $ (4) |
| [342] | Hrvatin, Stefan | Trade | 08/16/2021 | 05:44:27 PM | SELL | (205) | $ 3.70 | $ (759) | 1,795 | $ (10) |
| [343] | Hrvatin, Stefan | Trade | 08/16/2021 | 07:33:12 PM | SELL | (1,795) | $ 3.70 | $ (6,642) | - | $ (36) |
| [344] | Constantin, Edward | Trade | 08/17/2021 | 10:42:49 AM | BUY | 1,500 | $ 3.66 | $ 5,490 | 497,142 | |
| [345] | Constantin, Edward | Trade | 08/17/2021 | 10:43:09 AM | BUY | 1,879 | $ 3.66 | $ 6,877 | 499,021 | |
| [346] | Constantin, Edward | Trade | 08/17/2021 | 10:47:18 AM | BUY | 270 | $ 3.66 | $ 988 | 499,291 | |
| [347] | Constantin, Edward | Trade | 08/17/2021 | 10:49:10 AM | BUY | 15 | $ 3.66 | $ 55 | 499,306 | |
| [348] | Constantin, Edward | Trade | 08/17/2021 | 10:49:27 AM | BUY | 6,336 | $ 3.66 | $ 23,190 | 505,642 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [349] | Cooperman, Tom | Trade | 08/17/2021 | 10:55:00 AM | SELL | (11,797) | $ 3.61 | $ (42,589) | - | $ (612) |
| [350] | Cooperman, Tom | Trade | 08/17/2021 | 11:02:00 AM | BUY | 10,000 | $ 3.64 | $ 36,391 | 10,000 | |
| [351] | Knight, Daniel | Trade | 08/17/2021 | 11:02:47 AM | BUY | 2,000 | $ 3.67 | $ 7,340 | 3,530 | |
| [352] | Knight, Daniel | Trade | 08/17/2021 | 11:03:41 AM | BUY | 270 | $ 3.69 | $ 996 | 3,800 | |
| [353] | Sabo, Francis | Trade | 08/17/2021 | 11:08:12 AM | BUY | 4,200 | $ 3.68 | $ 15,464 | 4,200 | |
| [354] | Sabo, Francis | Trade | 08/17/2021 | 11:08:13 AM | BUY | 4,200 | $ 3.69 | $ 15,498 | 8,400 | |
| [355] | Knight, Daniel | Trade | 08/17/2021 | 11:13:20 AM | BUY | 550 | $ 3.64 | $ 2,004 | 4,350 | |
| [356] | Sabo, Francis | Trade | 08/17/2021 | 11:14:47 AM | SELL | (4,200) | $ 3.67 | $ (15,431) | 4,200 | $ (34) |
| [357] | Sabo, Francis | Trade | 08/17/2021 | 11:14:48 AM | SELL | (2,100) | $ 3.67 | $ (7,709) | 2,100 | $ (40) |
| [358] | Sabo, Francis | Trade | 08/17/2021 | 11:14:49 AM | SELL | (2,080) | $ 3.67 | $ (7,634) | 20 | $ (42) |
| [359] | Sabo, Francis | Trade | 08/17/2021 | 11:14:53 AM | SELL | (20) | $ 3.65 | $ (73) | - | $ (1) |
| [360] | Knight, Daniel | Trade | 08/17/2021 | 11:44:35 AM | BUY | 400 | $ 3.82 | $ 1,528 | 4,750 | |
| [361] | Knight, Daniel | Trade | 08/17/2021 | 11:44:40 AM | BUY | 250 | $ 3.82 | $ 955 | 5,000 | |
| [362] | Knight, Daniel | Trade | 08/17/2021 | 11:44:48 AM | BUY | 200 | $ 3.82 | $ 764 | 5,200 | |
| [363] | Knight, Daniel | Trade | 08/17/2021 | 11:45:14 AM | BUY | 100 | $ 3.80 | $ 380 | 5,300 | |
| [364] | Knight, Daniel | Trade | 08/17/2021 | 11:53:52 AM | BUY | 200 | $ 3.80 | $ 760 | 5,500 | |
| [365] | Constantin, Edward | Trade | 08/17/2021 | 12:45:17 PM | SELL | (5,000) | $ 3.84 | $ (19,222) | 500,642 | $ 510 |
| [366] | Constantin, Edward | Trade | 08/17/2021 | 12:45:27 PM | BUY | 5,000 | $ 3.85 | $ 19,249 | 505,642 | |
| [367] | Constantin, Edward | Trade | 08/17/2021 | 12:45:35 PM | BUY | 1,751 | $ 3.85 | $ 6,740 | 507,393 | |
| [368] | Constantin, Edward | Trade | 08/17/2021 | 12:45:38 PM | BUY | 1,315 | $ 3.85 | $ 5,063 | 508,708 | |
| [369] | Constantin, Edward | Trade | 08/17/2021 | 12:45:40 PM | BUY | 50 | $ 3.85 | $ 193 | 508,758 | |
| [370] | Constantin, Edward | Trade | 08/17/2021 | 12:45:41 PM | BUY | 985 | $ 3.85 | $ 3,792 | 509,743 | |
| [371] | Constantin, Edward | Trade | 08/17/2021 | 12:45:55 PM | BUY | 100 | $ 3.85 | $ 385 | 509,843 | |
| [372] | Constantin, Edward | Trade | 08/17/2021 | 12:46:53 PM | BUY | 467 | $ 3.85 | $ 1,798 | 510,310 | |
| [373] | Constantin, Edward | Trade | 08/17/2021 | 12:47:53 PM | BUY | 332 | $ 3.85 | $ 1,278 | 510,642 | |
| [374] | Hrvatin, Stefan | Trade | 08/17/2021 | 12:51:32 PM | BUY | 15,000 | $ 3.85 | $ 57,695 | 15,000 | |
| [375] | Hrvatin, Stefan | Trade | 08/17/2021 | 02:10:29 PM | SELL | (100) | $ 3.76 | $ (376) | 14,900 | $ (9) |
| [376] | Knight, Daniel | Trade | 08/17/2021 | 02:10:40 PM | SELL | (14,900) | $ 3.75 | $ (55,887) | - | $ (1,423) |
| [377] | Knight, Daniel | Trade | 08/17/2021 | 02:41:29 PM | SELL | (200) | $ 3.89 | $ (778) | 5,300 | $ 65 |
| [378] | Hennessey, Mitchell | Trade | 08/17/2021 | 02:42:10 PM | SELL | (2,360) | $ 3.93 | $ (9,275) | 57,664 | $ 448 |
| [379] | Hennessey, Mitchell | Trade | 08/17/2021 | 02:42:11 PM | SELL | (7,640) | $ 3.93 | $ (30,025) | 50,024 | $ 1,078 |
| [380] | Hennessey, Mitchell | Trade | 08/17/2021 | 02:42:12 PM | SELL | (5,000) | $ 3.95 | $ (19,750) | 45,024 | $ 650 |
| [381] | Hennessey, Mitchell | Trade | 08/17/2021 | 02:42:14 PM | SELL | (4,400) | $ 3.95 | $ (17,380) | 40,624 | $ 572 |
| [382] | Hennessey, Mitchell | Trade | 08/17/2021 | 02:42:15 PM | SELL | (600) | $ 3.95 | $ (2,370) | 40,024 | $ 78 |
| [383] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:27:27 PM | BUY | 1,400 | $ 3.85 | $ 5,390 | 1,400 | |
| [384] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:27:32 PM | BUY | 1,100 | $ 3.85 | $ 4,235 | 2,500 | |
| [385] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:27:33 PM | BUY | 100 | $ 3.85 | $ 385 | 2,600 | |
| [386] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:27:40 PM | BUY | 700 | $ 3.85 | $ 2,695 | 3,300 | |
| [387] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:28:24 PM | BUY | 325 | $ 3.85 | $ 1,251 | 3,625 | |
| [388] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:28:26 PM | BUY | 50 | $ 3.85 | $ 193 | 3,675 | |
| [389] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:29:12 PM | BUY | 409 | $ 3.85 | $ 1,575 | 4,084 | |
| [390] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:29:51 PM | BUY | 6,900 | $ 3.85 | $ 26,565 | 10,984 | |
| [391] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:29:53 PM | BUY | 450 | $ 3.85 | $ 1,733 | 11,434 | |
| [392] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:29:54 PM | BUY | 3,566 | $ 3.85 | $ 13,729 | 15,000 | |
| [393] | Knight, Daniel | Trade | 08/17/2021 | 04:16:41 PM | BUY | 200 | $ 3.82 | $ 764 | 5,500 | |
| [394] | Knight, Daniel | Trade | 08/18/2021 | 07:59:17 AM | SELL | (219) | $ 3.92 | $ (859) | 5,281 | $ 73 |
| [395] | Knight, Daniel | Trade | 08/18/2021 | 08:05:15 AM | SELL | (25) | $ 3.92 | $ (98) | 5,256 | $ 6 |
| [396] | Knight, Daniel | Trade | 08/18/2021 | 08:06:28 AM | SELL | (6) | $ 3.98 | $ (24) | 5,250 | $ 2 |
| [397] | Hrvatin, Stefan | Trade | 08/18/2021 | 09:58:17 AM | SELL | (4,563) | $ 3.91 | $ (17,831) | 10,437 | $ 263 |
| [398] | Hrvatin, Stefan | Trade | 08/18/2021 | 10:04:12 AM | SELL | (5,171) | $ 3.76 | $ (19,443) | 5,266 | $ (465) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [399] | Hrvatin, Stefan | Trade | 08/18/2021 | 10:04:40 AM | SELL | (5,266) | $ 3.75 | $ (19,748) | - | $ (526) |
| [400] | Knight, Daniel | Trade | 08/18/2021 | 10:48:48 AM | BUY | 500 | $ 3.76 | $ 1,880 | 5,750 | |
| [401] | Knight, Daniel | Trade | 08/18/2021 | 11:55:56 AM | SELL | (250) | $ 3.88 | $ (970) | 5,500 | $ 54 |
| [402] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:51:38 PM | SELL | (500) | $ 4.04 | $ (2,020) | 39,524 | $ 110 |
| [403] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:51:42 PM | SELL | (4,009) | $ 4.04 | $ (16,196) | 35,515 | $ 882 |
| [404] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:56:57 PM | SELL | (471) | $ 4.04 | $ (1,903) | 35,044 | $ 104 |
| [405] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:57:02 PM | SELL | (829) | $ 4.04 | $ (3,349) | 34,215 | $ 182 |
| [406] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:57:18 PM | SELL | (500) | $ 4.04 | $ (2,020) | 33,715 | $ 110 |
| [407] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:57:21 PM | SELL | (3,691) | $ 4.04 | $ (14,916) | 30,024 | $ 816 |
| [408] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:58:21 PM | SELL | (3,000) | $ 4.14 | $ (12,420) | 27,024 | $ 1,370 |
| [409] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:58:27 PM | SELL | (443) | $ 4.14 | $ (1,834) | 26,581 | $ 196 |
| [410] | Knight, Daniel | Trade | 08/18/2021 | 12:59:11 PM | SELL | (1,500) | $ 4.17 | $ (6,255) | 4,000 | $ 778 |
| [411] | Knight, Daniel | Trade | 08/18/2021 | 12:59:46 PM | SELL | (500) | $ 4.15 | $ (2,075) | 3,500 | $ 240 |
| [412] | Matlock, Perry "PJ" | Discord Post | 08/18/2021 | 01:55:37 PM | DATS looking great for those in | | | | | |
| [413] | Hennessey, Mitchell | Trade | 08/18/2021 | 02:12:35 PM | SELL | (6,557) | $ 4.30 | $ (28,195) | 20,024 | $ 3,774 |
| [414] | Rybarczyk, John | Trade | 08/18/2021 | 06:59:44 PM | BUY | 35 | $ 4.09 | $ 143 | 35 | |
| [415] | Rybarczyk, John | Trade | 08/18/2021 | 06:59:58 PM | BUY | 3,621 | $ 4.12 | $ 14,906 | 3,656 | |
| [416] | Rybarczyk, John | Trade | 08/18/2021 | 07:07:30 PM | BUY | 3,500 | $ 4.03 | $ 14,105 | 7,156 | |
| [417] | Rybarczyk, John | Trade | 08/18/2021 | 07:07:34 PM | BUY | 3,000 | $ 4.10 | $ 12,300 | 10,156 | |
| [418] | Rybarczyk, John | Trade | 08/18/2021 | 07:08:44 PM | BUY | 3,000 | $ 4.01 | $ 12,030 | 13,156 | |
| [419] | Rybarczyk, John | Trade | 08/18/2021 | 07:08:50 PM | BUY | 3,000 | $ 4.01 | $ 12,030 | 16,156 | |
| [420] | Rybarczyk, John | Trade | 08/18/2021 | 07:40:23 PM | BUY | 3,000 | $ 4.16 | $ 12,474 | 19,156 | |
| [421] | Rybarczyk, John | Trade | 08/18/2021 | 07:52:08 PM | BUY | 3,000 | $ 4.18 | $ 12,540 | 22,156 | |
| [422] | Rybarczyk, John | Trade | 08/18/2021 | 07:53:31 PM | BUY | 3,000 | $ 4.18 | $ 12,540 | 25,156 | |
| [423] | Rybarczyk, John | Trade | 08/18/2021 | 07:58:32 PM | BUY | 3,000 | $ 4.18 | $ 12,540 | 28,156 | |
| [424] | Rybarczyk, John | Trade | 08/18/2021 | 07:59:00 PM | BUY | 3,000 | $ 4.18 | $ 12,540 | 31,156 | |
| [425] | Rybarczyk, John | Trade | 08/18/2021 | 07:59:30 PM | BUY | 3,000 | $ 4.18 | $ 12,540 | 34,156 | |
| [426] | Knight, Daniel | Trade | 08/19/2021 | 11:01:14 AM | SELL | (500) | $ 4.10 | $ (2,050) | 3,000 | $ 215 |
| [427] | Constantin, Edward | Discord DM | 08/19/2021 | 11:47:43 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴󠁿#7407)<br>add dats uner 4 whenever it dips | | | | | |
| [428] | Constantin, Edward | Discord DM | 08/19/2021 | 11:47:51 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴󠁿#7407)<br>i got the float locked on datchat lol | | | | | |
| [429] | Constantin, Edward | Discord DM | 08/19/2021 | 11:47:54 AM | From: Sabo (Ricky Bobby 🏴󠁿#7407)<br>To: Constantin (Zack Morris#0001)<br>lmaoo | | | | | |
| [430] | Constantin, Edward | Discord DM | 08/19/2021 | 11:47:55 AM | From: Sabo (Ricky Bobby 🏴󠁿#7407)<br>To: Constantin (Zack Morris#0001)<br>ok | | | | | |
| [431] | Constantin, Edward | Discord DM | 08/19/2021 | 11:48:05 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴󠁿#7407)<br>i  have a 500 person room | | | | | |
| [432] | Constantin, Edward | Discord DM | 08/19/2021 | 11:48:06 AM | From: Sabo (Ricky Bobby 🏴󠁿#7407)<br>To: Constantin (Zack Morris#0001)<br>i was scalping the 3.60 to 3.80 move earlier this week | | | | | |
| [433] | Constantin, Edward | Discord DM | 08/19/2021 | 11:48:16 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴󠁿#7407)<br>and we just buy it whenever its under 4 | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [434] | Constantin, Edward | Discord DM | 08/19/2021 | 11:48:32 AM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>lmao | | | | | |
| [435] | Constantin, Edward | Discord DM | 08/19/2021 | 11:48:39 AM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>who is in that room | | | | | |
| [436] | Constantin, Edward | Discord DM | 08/19/2021 | 11:49:23 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>random people | | | | | |
| [437] | Constantin, Edward | Discord DM | 08/19/2021 | 11:51:50 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>https://dat.chat/p/1399/bb7uE8W9 | | | | | |
| [438] | Constantin, Edward | Discord DM | 08/19/2021 | 11:52:16 AM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>oh shit i have to dl it | | | | | |
| [439] | Constantin, Edward | Discord DM | 08/19/2021 | 11:52:18 AM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>ok | | | | | |
| [440] | Constantin, Edward | Discord DM | 08/19/2021 | 11:52:45 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>the app is sick | | | | | |
| [441] | Constantin, Edward | Discord DM | 08/19/2021 | 11:52:50 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>this thing will def go | | | | | |
| [442] | Constantin, Edward | Discord DM | 08/19/2021 | 11:53:14 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴‍☠️#7407)<br> | | | | | |
| [443] | Constantin, Edward | Discord DM | 08/19/2021 | 11:53:26 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>rats u out to the group if u try to screenshot lol | | | | | |
| [444] | Constantin, Edward | Discord DM | 08/19/2021 | 11:56:04 AM | From: Sabo (Ricky Bobby 🏴‍☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>lmao no shit | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [445] | Constantin, Edward | Discord DM | 08/19/2021 | 11:57:55 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏁🏎️#7407)<br> | | | | | |
| [446] | Constantin, Edward | Discord DM | 08/19/2021 | 11:58:05 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏁🏎️#7407)<br>This how they come out | | | | | |
| [447] | Constantin, Edward | Discord DM | 08/19/2021 | 11:58:17 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏁🏎️#7407)<br>It's like snap without all the garbage | | | | | |
| [448] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:07:02 PM | SELL | (10,000) | $ 4.30 | $ (43,000) | 10,024 | $ 5,334 |
| [449] | Matlock, Perry "PJ" | Discord Post | 08/19/2021 | 01:09:01 PM | DATS siiiiick!!!! | | | | | |
| [450] | Cooperman, Tom | Trade | 08/19/2021 | 01:12:00 PM | SELL | (10,000) | $ 4.63 | $ (46,308) | - | $ 9,917 |
| [451] | Constantin, Edward | Discord Post | 08/19/2021 | 01:12:10 PM | Guys dont chase dats or anything | | | | | |
| [452] | Knight, Daniel | Trade | 08/19/2021 | 01:12:34 PM | SELL | (600) | $ 4.69 | $ (2,814) | 2,400 | $ 607 |
| [453] | Knight, Daniel | Trade | 08/19/2021 | 01:12:46 PM | SELL | (400) | $ 4.64 | $ (1,857) | 2,000 | $ 399 |
| [454] | Knight, Daniel | Trade | 08/19/2021 | 01:12:56 PM | SELL | (500) | $ 4.66 | $ (2,330) | 1,500 | $ 447 |
| [455] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:13:00 PM | SELL | (1,396) | $ 4.85 | $ (6,771) | 8,628 | $ 1,500 |
| [456] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:13:01 PM | SELL | (400) | $ 4.85 | $ (1,940) | 8,228 | $ 428 |
| [457] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:13:03 PM | SELL | (100) | $ 4.85 | $ (485) | 8,128 | $ 106 |
| [458] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:13:05 PM | SELL | (8,104) | $ 4.85 | $ (39,304) | 24 | $ 8,490 |
| [459] | Knight, Daniel | Trade | 08/19/2021 | 01:13:06 PM | SELL | (195) | $ 4.89 | $ (954) | 1,305 | $ 209 |
| [460] | Knight, Daniel | Trade | 08/19/2021 | 01:13:07 PM | SELL | (41) | $ 4.89 | $ (200) | 1,264 | $ 44 |
| [461] | Knight, Daniel | Trade | 08/19/2021 | 01:13:08 PM | SELL | (200) | $ 4.80 | $ (960) | 1,064 | $ 196 |
| [462] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:13:42 PM | SELL | (24) | $ 4.66 | $ (112) | - | $ 20 |
| [463] | Knight, Daniel | Trade | 08/19/2021 | 01:14:51 PM | SELL | (350) | $ 4.57 | $ (1,600) | 714 | $ 268 |
| [464] | Sabo, Francis | Discord Post | 08/19/2021 | 01:25:13 PM | couple form 3's just dropped for DATS | | | | | |
| [465] | Constantin, Edward | Discord Post | 08/19/2021 | 01:27:30 PM | DATS is a better quiet play | | | | | |
| [466] | Knight, Daniel | Trade | 08/19/2021 | 01:37:55 PM | SELL | (14) | $ 4.89 | $ (68) | 700 | $ 15 |
| [467] | Knight, Daniel | Trade | 08/19/2021 | 01:40:37 PM | SELL | (100) | $ 5.12 | $ (512) | 600 | $ 130 |
| [468] | Rybarczyk, John | Trade | 08/19/2021 | 01:40:48 PM | SELL | (14,156) | $ 5.08 | $ (71,918) | 20,000 | $ 14,425 |
| [469] | Knight, Daniel | Trade | 08/19/2021 | 01:44:02 PM | SELL | (100) | $ 5.05 | $ (505) | 500 | $ 123 |
| [470] | Knight, Daniel | Trade | 08/19/2021 | 01:46:34 PM | SELL | (50) | $ 5.15 | $ (258) | 450 | $ 70 |
| [471] | Hrvatin, Stefan | Trade | 08/19/2021 | 01:59:14 PM | BUY | 5,000 | $ 4.95 | $ 24,754 | 5,000 | |
| [472] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:00:16 PM | BUY | 2,338 | $ 4.95 | $ 11,573 | 7,338 | |
| [473] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:00:19 PM | BUY | 1,000 | $ 4.95 | $ 4,950 | 8,338 | |
| [474] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:04:03 PM | BUY | 737 | $ 4.67 | $ 3,442 | 9,075 | |
| [475] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:04:09 PM | BUY | 3,263 | $ 4.70 | $ 15,336 | 12,338 | |
| [476] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:10:46 PM | SELL | (558) | $ 4.63 | $ (2,584) | 11,780 | $ (179) |
| [477] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:12:14 PM | SELL | (100) | $ 4.60 | $ (460) | 11,680 | $ (35) |
| [478] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:12:15 PM | SELL | (5,520) | $ 4.59 | $ (25,359) | 6,160 | $ (1,969) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [479] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:12:38 PM | SELL | (6,160) | $ 4.59 | $ (28,274) | - | $ (1,195) |
| [480] | Knight, Daniel | Trade | 08/19/2021 | 02:55:01 PM | SELL | (50) | $ 4.89 | $ (245) | 400 | $ 57 |
| [481] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:38:55 PM | BUY | 2,109 | $ 4.94 | $ 10,416 | 2,109 | |
| [482] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:39:01 PM | BUY | 721 | $ 4.94 | $ 3,562 | 2,830 | |
| [483] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:39:05 PM | BUY | 100 | $ 4.95 | $ 495 | 2,930 | |
| [484] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:39:06 PM | BUY | 1,000 | $ 4.95 | $ 4,950 | 3,930 | |
| [485] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:39:57 PM | BUY | 1,070 | $ 4.95 | $ 5,297 | 5,000 | |
| [486] | Rybarczyk, John | Trade | 08/19/2021 | 03:42:07 PM | SELL | (10,000) | $ 5.07 | $ (50,656) | 10,000 | $ 9,263 |
| [487] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:58:49 PM | BUY | 408 | $ 4.95 | $ 2,018 | 5,408 | |
| [488] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:58:51 PM | BUY | 592 | $ 4.95 | $ 2,930 | 6,000 | |
| [489] | Hrvatin, Stefan | Trade | 08/19/2021 | 04:12:59 PM | BUY | 23 | $ 4.85 | $ 112 | 6,023 | |
| [490] | Hrvatin, Stefan | Trade | 08/19/2021 | 04:13:04 PM | BUY | 477 | $ 4.85 | $ 2,313 | 6,500 | |
| [491] | Constantin, Edward | Trade | 08/19/2021 | 04:49:02 PM | BUY | 33 | $ 4.95 | $ 163 | 510,675 | |
| [492] | Constantin, Edward | Trade | 08/19/2021 | 04:49:15 PM | BUY | 500 | $ 4.98 | $ 2,490 | 511,175 | |
| [493] | Constantin, Edward | Trade | 08/19/2021 | 04:51:30 PM | BUY | 100 | $ 4.95 | $ 495 | 511,275 | |
| [494] | Constantin, Edward | Trade | 08/19/2021 | 04:51:35 PM | BUY | 5 | $ 4.95 | $ 25 | 511,280 | |
| [495] | Hrvatin, Stefan | Trade | 08/19/2021 | 05:08:06 PM | SELL | (6,500) | $ 5.46 | $ (35,484) | - | $ 3,392 |
| [496] | Knight, Daniel | Trade | 08/19/2021 | 05:10:10 PM | SELL | (100) | $ 5.30 | $ (530) | 300 | $ 154 |
| [497] | Knight, Daniel | Trade | 08/19/2021 | 05:10:51 PM | SELL | (50) | $ 5.31 | $ (266) | 250 | $ 78 |
| [498] | Cooperman, Tom | Discord Post | 08/19/2021 | 05:20:32 PM | DATS THE STUFF | | | | | |
| [499] | Hrvatin, Stefan | Trade | 08/19/2021 | 05:29:31 PM | BUY | 3,500 | $ 5.15 | $ 18,025 | 3,500 | |
| [500] | Hrvatin, Stefan | Trade | 08/19/2021 | 05:29:47 PM | BUY | 1,000 | $ 5.13 | $ 5,125 | 4,500 | |
| [501] | Hrvatin, Stefan | Trade | 08/19/2021 | 05:30:08 PM | BUY | 500 | $ 5.15 | $ 2,575 | 5,000 | |
| [502] | Cooperman, Tom | Twitter Post | 08/19/2021 | 05:33:49 PM | @HogainsHulk Dats | | | | | |
| [503] | Hrvatin, Stefan | Trade | 08/19/2021 | 06:04:27 PM | SELL | (2,000) | $ 5.11 | $ (10,220) | 3,000 | $ (80) |
| [504] | Hrvatin, Stefan | Trade | 08/19/2021 | 06:04:41 PM | BUY | 2,000 | $ 5.16 | $ 10,320 | 5,000 | |
| [505] | Constantin, Edward | Discord DM | 08/20/2021 | 08:48:55 AM | From: Constantin (Zack Morris#0001) To: Other account I don't want dats to get over crowded | | | | | |
| [506] | Constantin, Edward | Discord DM | 08/20/2021 | 08:49:00 AM | From: Constantin (Zack Morris#0001) To: Other account It's going to be a monster | | | | | |
| [507] | Constantin, Edward | Discord DM | 08/20/2021 | 08:49:07 AM | From: Constantin (Zack Morris#0001) To: Other account I got the float locked on it | | | | | |
| [508] | Hrvatin, Stefan | Trade | 08/20/2021 | 09:38:49 AM | BUY | 1,400 | $ 4.85 | $ 6,788 | 6,400 | |
| [509] | Hrvatin, Stefan | Trade | 08/20/2021 | 09:39:03 AM | BUY | 20 | $ 4.85 | $ 97 | 6,420 | |
| [510] | Hrvatin, Stefan | Trade | 08/20/2021 | 09:43:45 AM | BUY | 3,580 | $ 4.85 | $ 17,363 | 10,000 | |
| [511] | Constantin, Edward | Discord DM | 08/20/2021 | 10:16:57 AM | From: Constantin (Zack Morris#0001) To: Other account i have 3.70 | | | | | |
| [512] | Constantin, Edward | Discord DM | 08/20/2021 | 10:17:10 AM | From: Constantin (Zack Morris#0001) To: Other account i also have the float locked with a 500 person rroom i made on there lol | | | | | |
| [513] | Hrvatin, Stefan | Trade | 08/20/2021 | 10:17:59 AM | SELL | (5,000) | $ 5.05 | $ (25,251) | 5,000 | $ (495) |
| [514] | Hrvatin, Stefan | Trade | 08/20/2021 | 10:18:17 AM | SELL | (4,500) | $ 5.02 | $ (22,593) | 500 | $ 770 |
| [515] | Constantin, Edward | Discord DM | 08/20/2021 | 10:18:32 AM | From: Constantin (Zack Morris#0001) To: Other account we'll dio this whenever we have a good low float ipo | | | | | |
| [516] | Hrvatin, Stefan | Trade | 08/20/2021 | 10:18:32 AM | SELL | (500) | $ 5.02 | $ (2,510) | - | $ 85 |
| [517] | Hrvatin, Stefan | Trade | 08/20/2021 | 11:22:37 AM | BUY | 1,126 | $ 4.85 | $ 5,461 | 1,126 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [518] | Hrvatin, Stefan | Trade | 08/20/2021 | 11:29:47 AM | BUY | 431 | $ 4.85 | $ 2,090 | 1,557 | |
| [519] | Hrvatin, Stefan | Trade | 08/20/2021 | 11:38:18 AM | BUY | 2,676 | $ 4.90 | $ 13,112 | 4,233 | |
| [520] | Hrvatin, Stefan | Trade | 08/20/2021 | 11:38:22 AM | BUY | 568 | $ 4.90 | $ 2,783 | 4,801 | |
| [521] | Hrvatin, Stefan | Trade | 08/20/2021 | 11:38:27 AM | BUY | 199 | $ 4.90 | $ 975 | 5,000 | |
| [522] | Hrvatin, Stefan | Trade | 08/20/2021 | 12:39:34 PM | SELL | (3,619) | $ 5.01 | $ (18,125) | 1,381 | $ 470 |
| [523] | Hrvatin, Stefan | Trade | 08/20/2021 | 12:39:43 PM | SELL | (190) | $ 5.00 | $ (950) | 1,191 | $ 19 |
| [524] | Hrvatin, Stefan | Trade | 08/20/2021 | 12:40:25 PM | SELL | (100) | $ 5.00 | $ (500) | 1,091 | $ 10 |
| [525] | Hrvatin, Stefan | Trade | 08/20/2021 | 12:41:09 PM | SELL | (100) | $ 5.00 | $ (500) | 991 | $ 10 |
| [526] | Hrvatin, Stefan | Trade | 08/20/2021 | 12:41:13 PM | SELL | (991) | $ 4.95 | $ (4,906) | - | $ 50 |
| [527] | Constantin, Edward | Trade | 08/20/2021 | 03:22:10 PM | BUY | 100 | $ 5.54 | $ 554 | 511,380 | |
| [528] | Constantin, Edward | Trade | 08/20/2021 | 03:22:11 PM | BUY | 400 | $ 5.54 | $ 2,215 | 511,780 | |
| [529] | Constantin, Edward | Trade | 08/20/2021 | 03:22:19 PM | BUY | 500 | $ 5.55 | $ 2,774 | 512,280 | |
| [530] | Rybarczyk, John | Trade | 08/20/2021 | 03:38:08 PM | SELL | (300) | $ 6.22 | $ (1,865) | 9,700 | $ 611 |
| [531] | Rybarczyk, John | Trade | 08/20/2021 | 03:38:09 PM | SELL | (3,170) | $ 6.24 | $ (19,783) | 6,530 | $ 6,532 |
| [532] | Rybarczyk, John | Trade | 08/20/2021 | 03:38:10 PM | SELL | (1,350) | $ 6.22 | $ (8,397) | 5,180 | $ 2,754 |
| [533] | Rybarczyk, John | Trade | 08/20/2021 | 03:38:12 PM | SELL | (5,180) | $ 6.18 | $ (31,994) | - | $ 10,342 |
| [534] | Knight, Daniel | Trade | 08/20/2021 | 03:39:31 PM | SELL | (250) | $ 6.23 | $ (1,558) | - | $ 618 |
| [535] | Cooperman, Tom | Discord Post | 08/20/2021 | 03:41:29 PM | DATS da stuff | | | | | |
| [536] | Knight, Daniel | Trade | 08/23/2021 | 10:17:51 AM | BUY | 300 | $ 6.05 | $ 1,814 | 300 | |
| [537] | Knight, Daniel | Trade | 08/23/2021 | 10:18:09 AM | BUY | 100 | $ 6.05 | $ 605 | 400 | |
| [538] | Knight, Daniel | Trade | 08/23/2021 | 10:18:46 AM | BUY | 100 | $ 6.02 | $ 602 | 500 | |
| [539] | Knight, Daniel | Trade | 08/23/2021 | 10:22:45 AM | SELL | (200) | $ 6.13 | $ (1,226) | 300 | $ 17 |
| [540] | Knight, Daniel | Trade | 08/23/2021 | 10:27:37 AM | SELL | (300) | $ 6.20 | $ (1,860) | - | $ 48 |
| [541] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:18:00 AM | From: Constantin (373620043) To: Other account https://t.co/M4rXPMjaHd | | | | | |
| [542] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:18:16 AM | From: Constantin (373620043) To: Other account That's my secret dat chat | | | | | |
| [543] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:18:37 AM | From: Constantin (373620043) To: Other account I'm keeping the room locked | | | | | |
| [544] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:18:54 AM | From: Constantin (373620043) To: Other account We're only buying on float ipos and locking up the float | | | | | |
| [545] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:19:08 AM | From: Constantin (373620043) To: Other account Without pumping on Twitter | | | | | |
| [546] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:19:23 AM | From: Constantin (373620043) To: Other account Keep this to yourself. I'm only inviting people I think are good | | | | | |
| [547] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:53:06 AM | From: Other account To: Constantin (373620043) I'm in | | | | | |
| [548] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:54:38 AM | From: Other account To: Constantin (373620043) Lips are zipped | | | | | |
| [549] | Rybarczyk, John | Twitter Post | 08/23/2021 | 12:49:00 PM | Yes, $DATS really on fire today | | | | | |
| [550] | Constantin, Edward | Twitter DM | 08/23/2021 | 01:13:27 PM | From: Constantin (373620043) To: Other account We have the dats float locked | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [551] | Constantin, Edward | Twitter DM | 08/23/2021 | 01:30:03 PM | From: Other account To: Constantin (373620043) YES. I'm holding. In at 4.76 | | | | | |
| [552] | Sabo, Francis | Trade | 08/25/2021 | 09:32:26 AM | BUY | 2,100 | $ 6.21 | $ 13,041 | 2,100 | |
| [553] | Sabo, Francis | Trade | 08/25/2021 | 09:32:41 AM | BUY | 2,100 | $ 6.26 | $ 13,146 | 4,200 | |
| [554] | Sabo, Francis | Trade | 08/25/2021 | 09:33:31 AM | SELL | (4,200) | $ 6.40 | $ (26,859) | - | $ 672 |
| [555] | Rybarczyk, John | Trade | 08/27/2021 | 11:01:02 AM | BUY | 25,000 | $ 8.00 | $ 200,000 | 25,000 | |
| [556] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:48 AM | SELL | (125) | $ 8.30 | $ (1,037) | 24,875 | $ 37 |
| [557] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:50 AM | SELL | (100) | $ 8.29 | $ (829) | 24,775 | $ 29 |
| [558] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:52 AM | SELL | (100) | $ 8.29 | $ (829) | 24,675 | $ 29 |
| [559] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:57 AM | SELL | (1,220) | $ 8.27 | $ (10,088) | 23,455 | $ 328 |
| [560] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:58 AM | SELL | (2,689) | $ 8.21 | $ (22,084) | 20,766 | $ 572 |
| [561] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:59 AM | SELL | (1,954) | $ 8.19 | $ (16,012) | 18,812 | $ 380 |
| [562] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:01 AM | SELL | (1,000) | $ 8.16 | $ (8,163) | 17,812 | $ 163 |
| [563] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:02 AM | SELL | (3,660) | $ 8.15 | $ (29,829) | 14,152 | $ 549 |
| [564] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:03 AM | SELL | (3,000) | $ 8.12 | $ (24,372) | 11,152 | $ 372 |
| [565] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:04 AM | SELL | (3,000) | $ 8.08 | $ (24,234) | 8,152 | $ 234 |
| [566] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:05 AM | SELL | (2,895) | $ 8.06 | $ (23,332) | 5,257 | $ 172 |
| [567] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:06 AM | SELL | (5,257) | $ 8.04 | $ (42,269) | - | $ 213 |
| [568] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:26:36 PM | BUY | 5,000 | $ 7.58 | $ 37,900 | 5,000 | |
| [569] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:30:04 PM | BUY | 5,000 | $ 7.60 | $ 38,000 | 10,000 | |
| [570] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:53:43 PM | SELL | (5,000) | $ 7.67 | $ (38,351) | 5,000 | $ 451 |
| [571] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:53:51 PM | SELL | (420) | $ 7.67 | $ (3,222) | 4,580 | $ 30 |
| [572] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:53:53 PM | SELL | (3) | $ 7.67 | $ (23) | 4,577 | $ 0 |
| [573] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:54:58 PM | SELL | (4,577) | $ 7.65 | $ (35,015) | - | $ 229 |
| [574] | Constantin, Edward | Discord Post | 09/01/2021 | 02:30:26 PM | Still swinging full DATS too | | | | | |
| [575] | Constantin, Edward | Discord Post | 09/01/2021 | 02:30:59 PM | Quiet period ends on the 9/22 on DATS | | | | | |
| [576] | Constantin, Edward | Trade | 09/01/2021 | 07:39:21 PM | BUY | 500 | $ 7.43 | $ 3,715 | 512,780 | |
| [577] | Constantin, Edward | Trade | 09/01/2021 | 07:39:25 PM | BUY | 48 | $ 7.43 | $ 357 | 512,828 | |
| [578] | Constantin, Edward | Trade | 09/01/2021 | 07:39:42 PM | BUY | 500 | $ 7.45 | $ 3,725 | 513,328 | |
| [579] | Constantin, Edward | Trade | 09/01/2021 | 07:39:50 PM | BUY | 221 | $ 7.45 | $ 1,646 | 513,549 | |
| [580] | Constantin, Edward | Trade | 09/01/2021 | 07:40:34 PM | BUY | 1,000 | $ 7.46 | $ 7,460 | 514,549 | |
| [581] | Constantin, Edward | Trade | 09/01/2021 | 07:40:54 PM | BUY | 500 | $ 7.46 | $ 3,730 | 515,049 | |
| [582] | Constantin, Edward | Trade | 09/01/2021 | 07:43:59 PM | BUY | 279 | $ 7.45 | $ 2,079 | 515,328 | |
| [583] | Constantin, Edward | Trade | 09/01/2021 | 07:44:11 PM | BUY | 50 | $ 7.44 | $ 372 | 515,378 | |
| [584] | Constantin, Edward | Trade | 09/01/2021 | 07:44:19 PM | BUY | 402 | $ 7.44 | $ 2,991 | 515,780 | |
| [585] | Hrvatin, Stefan | Twitter Post | 09/02/2021 | 01:46:32 PM | RT @Casey28825445: @LadeBackk bruh you haven't missed in weeks. 🔺 🔺 $dats $penn $cei $aei | | | | | |
| [586] | Sabo, Francis | Trade | 09/02/2021 | 03:21:15 PM | BUY | 4,200 | $ 7.68 | $ 32,256 | 4,200 | |
| [587] | Sabo, Francis | Trade | 09/02/2021 | 03:21:24 PM | BUY | 750 | $ 7.72 | $ 5,790 | 4,950 | |
| [588] | Sabo, Francis | Trade | 09/02/2021 | 03:22:42 PM | SELL | (4,950) | $ 7.85 | $ (38,858) | - | $ 812 |
| [589] | Cooperman, Tom | Twitter Post | 09/02/2021 | 05:55:39 PM | $ANY $APOP $BBIG $CEI  $DATS ATLAS MFING TRADING https://t.co/a64UNvgG8D ... join our room or just be 2nd place | | | | | |
| [590] | Constantin, Edward | Discord Post | 09/03/2021 | 02:00:50 PM | Healthy DATS dip | | | | | |
| [591] | Constantin, Edward | Discord Post | 09/07/2021 | 11:51:28 AM | DATS good dip | | | | | |
| [592] | Sabo, Francis | Trade | 09/07/2021 | 11:51:33 AM | BUY | 4,200 | $ 7.05 | $ 29,610 | 4,200 | |
| [593] | Sabo, Francis | Trade | 09/07/2021 | 11:57:02 AM | SELL | (100) | $ 7.08 | $ (708) | 4,100 | $ 3 |
| [594] | Sabo, Francis | Trade | 09/07/2021 | 11:57:05 AM | SELL | (900) | $ 7.07 | $ (6,363) | 3,200 | $ 18 |
| [595] | Sabo, Francis | Trade | 09/07/2021 | 11:57:06 AM | SELL | (900) | $ 7.07 | $ (6,363) | 2,300 | $ 18 |
| [596] | Sabo, Francis | Trade | 09/07/2021 | 11:57:28 AM | SELL | (2,300) | $ 7.05 | $ (16,215) | - | $ - |
| [597] | Constantin, Edward | Discord Post | 09/10/2021 | 10:05:53 AM | I'm holding full DATS | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [598] | Constantin, Edward | Discord DM | 09/13/2021 | 10:10:11 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>DATS should go this week | | | | | |
| [599] | Constantin, Edward | Discord DM | 09/13/2021 | 10:21:00 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>Yea | | | | | |
| [600] | Rybarczyk, John | Twitter Post | 09/13/2021 | 12:37:00 PM | $DATS $SQL still the early stages. We will get paid | | | | | |
| [601] | Constantin, Edward | Twitter Post | 09/13/2021 | 05:05:30 PM | @habspats18 @manpreetkailon Yea $FB paid 19 billion for WhatsApp. Who's going to buy out $DATS ? | | | | | |
| [602] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:17 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>I got something really good | | | | | |
| [603] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:22 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br><@216015752350662656> | | | | | |
| [604] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:23 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>whats up bro | | | | | |
| [605] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:27 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>Don't post yet | | | | | |
| [606] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:35 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>https://www.prnewswire.com/news-releases/aikido-pharma-releases-shareholder-update-near-term-catalysts-approaching-301376188.html | | | | | |
| [607] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:50 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>oh shit | | | | | |
| [608] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:56 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>They bought 525k shares of DATS | | | | | |
| [609] | Constantin, Edward | Discord DM | 09/14/2021 | 09:31:09 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>this should set it off | | | | | |
| [610] | Constantin, Edward | Discord DM | 09/14/2021 | 09:31:39 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>Post | | | | | |
| [611] | Constantin, Edward | Discord Post | 09/14/2021 | 09:32:20 AM | DATS https://www.prnewswire.com/news-releases/aikido-pharma-releases-shareholder-update-near-term-catalysts-approaching-301376188.html | | | | | |
| [612] | Matlock, Perry "PJ" | Discord Post | 09/14/2021 | 09:34:50 AM | they own 525k shares of DATS | | | | | |
| [613] | Constantin, Edward | Discord DM | 09/14/2021 | 09:39:07 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>lets fcking goooo | | | | | |
| [614] | Constantin, Edward | Twitter Post | 09/14/2021 | 09:58:49 AM | @SpacTraderinTra Hold on to $DATS | | | | | |
| [615] | Constantin, Edward | Twitter Post | 09/14/2021 | 10:11:25 AM | @LarryLiquidatin I asked $DATS about adding discord like features https://t.co/NaC8vwL8IM | | | | | |
| [616] | Constantin, Edward | Discord DM | 09/14/2021 | 10:12:42 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>https://twitter.com/mrzackmorris/status/1437781034427371529?s=21 | | | | | |
| [617] | Constantin, Edward | Discord DM | 09/14/2021 | 10:12:44 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>Retweet | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [618] | Constantin, Edward | Discord DM | 09/14/2021 | 10:12:49 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>gotcha | | | | | |
| [619] | Constantin, Edward | Twitter Post | 09/14/2021 | 10:21:52 AM | @savedbyzackk We've been on DATS in ATLAS. | | | | | |
| [620] | Matlock, Perry "PJ" | Discord Post | 09/14/2021 | 10:32:46 AM | DATS flirting with hod | | | | | |
| [621] | Matlock, Perry "PJ" | Discord Post | 09/14/2021 | 10:36:43 AM | DATS upper level tests | | | | | |
| [622] | Matlock, Perry "PJ" | Discord Post | 09/14/2021 | 10:37:44 AM | DATS nhod | | | | | |
| [623] | Constantin, Edward | Discord DM | 09/14/2021 | 10:38:34 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>we killed it on DATS | | | | | |
| [624] | Sabo, Francis | Trade | 09/14/2021 | 11:48:09 AM | BUY | 1,700 | $ 7.41 | $ 12,596 | 1,700 | |
| [625] | Sabo, Francis | Trade | 09/14/2021 | 11:48:11 AM | BUY | 1,700 | $ 7.41 | $ 12,597 | 3,400 | |
| [626] | Sabo, Francis | Trade | 09/14/2021 | 11:52:52 AM | BUY | 600 | $ 7.40 | $ 4,440 | 4,000 | |
| [627] | Sabo, Francis | Trade | 09/14/2021 | 11:53:48 AM | SELL | (2,000) | $ 7.36 | $ (14,721) | 2,000 | $ (97) |
| [628] | Sabo, Francis | Trade | 09/14/2021 | 11:53:49 AM | SELL | (2,000) | $ 7.36 | $ (14,723) | - | $ (91) |
| [629] | Constantin, Edward | Discord DM | 09/14/2021 | 12:27:52 PM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>Going much higher | | | | | |
| [630] | Constantin, Edward | Discord DM | 09/14/2021 | 12:28:10 PM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>You're in my secret room right? | | | | | |
| [631] | Constantin, Edward | Discord DM | 09/14/2021 | 12:28:21 PM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>We own the float | | | | | |
| [632] | Constantin, Edward | Twitter Post | 09/14/2021 | 01:24:35 PM | @KingMidasAu1 $DATS $CEI will pay us big | | | | | |
| [633] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:38:12 PM | BUY | 2,220 | $ 7.00 | $ 15,540 | 2,220 | |
| [634] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:38:23 PM | BUY | 504 | $ 7.00 | $ 3,528 | 2,724 | |
| [635] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:38:33 PM | BUY | 400 | $ 7.00 | $ 2,800 | 3,124 | |
| [636] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:38:39 PM | BUY | 361 | $ 7.00 | $ 2,527 | 3,485 | |
| [637] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:38:42 PM | BUY | 1,498 | $ 7.00 | $ 10,486 | 4,983 | |
| [638] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:40:37 PM | BUY | 532 | $ 7.00 | $ 3,724 | 5,515 | |
| [639] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:40:45 PM | BUY | 95 | $ 7.00 | $ 665 | 5,610 | |
| [640] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:40:53 PM | BUY | 4,390 | $ 7.00 | $ 30,730 | 10,000 | |
| [641] | Hrvatin, Stefan | Twitter Post | 09/14/2021 | 02:48:09 PM | $DATS loading here for a swing. $7 will be cheap when it squeezes | | | | | |
| [642] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:51:43 PM | SELL | (2,100) | $ 7.36 | $ (15,457) | 7,900 | $ 757 |
| [643] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:51:50 PM | SELL | (18) | $ 7.36 | $ (132) | 7,882 | $ 6 |
| [644] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:51:51 PM | SELL | (95) | $ 7.36 | $ (699) | 7,787 | $ 34 |
| [645] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:51:52 PM | SELL | (457) | $ 7.36 | $ (3,364) | 7,330 | $ 165 |
| [646] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:01 PM | SELL | (25) | $ 7.36 | $ (184) | 7,305 | $ 9 |
| [647] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:02 PM | SELL | (223) | $ 7.36 | $ (1,641) | 7,082 | $ 80 |
| [648] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:03 PM | SELL | (100) | $ 7.36 | $ (736) | 6,982 | $ 36 |
| [649] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:04 PM | SELL | (1,020) | $ 7.36 | $ (7,507) | 5,962 | $ 367 |
| [650] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:06 PM | SELL | (200) | $ 7.36 | $ (1,472) | 5,762 | $ 72 |
| [651] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:08 PM | SELL | (12) | $ 7.36 | $ (88) | 5,750 | $ 4 |
| [652] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:09 PM | SELL | (50) | $ 7.36 | $ (368) | 5,700 | $ 18 |
| [653] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:11 PM | SELL | (67) | $ 7.36 | $ (493) | 5,633 | $ 24 |
| [654] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:12 PM | SELL | (500) | $ 7.36 | $ (3,680) | 5,133 | $ 180 |
| [655] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:15 PM | SELL | (133) | $ 7.36 | $ (979) | 5,000 | $ 48 |
| [656] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:42 PM | SELL | (1,000) | $ 7.36 | $ (7,361) | 4,000 | $ 361 |
| [657] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:48 PM | SELL | (4,000) | $ 7.36 | $ (29,441) | - | $ 1,441 |
| [658] | Constantin, Edward | Discord Post | 09/15/2021 | 10:51:23 AM | DATS quiet period ends soon and we have catalysts | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [659] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:12:35 PM | BUY | 10,000 | $ 7.28 | $ 72,800 | 10,000 | |
| [660] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:22:49 PM | BUY | 338 | $ 7.30 | $ 2,467 | 10,338 | |
| [661] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:23:04 PM | BUY | 19 | $ 7.30 | $ 139 | 10,357 | |
| [662] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:23:08 PM | BUY | 200 | $ 7.30 | $ 1,460 | 10,557 | |
| [663] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:24:05 PM | BUY | 20 | $ 7.30 | $ 146 | 10,577 | |
| [664] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:24:10 PM | BUY | 100 | $ 7.30 | $ 730 | 10,677 | |
| [665] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:25:13 PM | BUY | 4,323 | $ 7.30 | $ 31,558 | 15,000 | |
| [666] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:36:44 PM | SELL | (4,015) | $ 7.18 | $ (28,828) | 10,985 | $ (401) |
| [667] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:37:42 PM | SELL | (10,985) | $ 7.14 | $ (78,433) | - | $ (1,638) |
| [668] | Constantin, Edward | Discord Post | 09/15/2021 | 07:02:31 PM | https://investorplace.com/2021/09/dats-stock-13-things-for-investors-to-know-about-blockchain-cybersecurity-play-datchat/ | | | | | |
| [669] | Constantin, Edward | Twitter Post | 09/16/2021 | 10:19:14 AM | @KWrightVT11 $DATS going to murder shorts | | | | | |
| [670] | Constantin, Edward | Twitter Post | 09/16/2021 | 02:40:39 PM | RT @Armie_HC: On a business trip $DATS to $15 @MrZackMorris https://t.co/IKjH5iwznU | | | | | |
| [671] | Constantin, Edward | Twitter Post | 09/16/2021 | 05:39:02 PM | @The_RockTrading We about DATS money | | | | | |
| [672] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:42:40 PM | BUY | 5,000 | $ 8.00 | $ 40,000 | 5,000 | |
| [673] | Hrvatin, Stefan | Twitter Post | 09/16/2021 | 06:43:14 PM | $DATS https://t.co/TXaXpRFmAx | | | | | |
| [674] | Hrvatin, Stefan | Twitter Post | 09/16/2021 | 06:45:24 PM | $DATS over $8.80 we see $10+ don't @ me I bet they're gonna @ me | | | | | |
| [675] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:53:09 PM | BUY | 3,700 | $ 8.10 | $ 29,970 | 8,700 | |
| [676] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:53:23 PM | BUY | 1,300 | $ 8.13 | $ 10,569 | 10,000 | |
| [677] | Hrvatin, Stefan | Twitter Post | 09/16/2021 | 06:54:33 PM | $DATS YOU IN? | | | | | |
| [678] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:57:26 PM | SELL | (4,378) | $ 8.25 | $ (36,123) | 5,622 | $ 1,099 |
| [679] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:57:29 PM | SELL | (9) | $ 8.25 | $ (74) | 5,613 | $ 2 |
| [680] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:57:30 PM | SELL | (220) | $ 8.25 | $ (1,815) | 5,393 | $ 55 |
| [681] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:57:31 PM | SELL | (393) | $ 8.25 | $ (3,242) | 5,000 | $ 98 |
| [682] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:59:28 PM | SELL | (5,000) | $ 8.38 | $ (41,900) | - | $ 1,361 |
| [683] | Rybarczyk, John | Twitter Post | 09/16/2021 | 07:00:00 PM | Wow, $DATS real nice 😊 wants 52w highs | | | | | |
| [684] | Rybarczyk, John | Twitter Post | 09/16/2021 | 07:35:00 PM | $DATS Certainly not done yet. $SQL still lagging. Still holding full on both. https://t.co/USZtxy9xBG | | | | | |
| [685] | Rybarczyk, John | Twitter Post | 09/16/2021 | 08:43:00 PM | @Mitch___Picks Still much higher to go. EZFL DATS SQL | | | | | |
| [686] | Hrvatin, Stefan | Twitter Post | 09/17/2021 | 09:36:52 AM | $DATS who sold $8 □ | | | | | |
| [687] | Cooperman, Tom | Trade | 09/17/2021 | 09:42:00 AM | BUY | 6,000 | $ 8.84 | $ 53,050 | 6,000 | |
| [688] | Cooperman, Tom | Trade | 09/17/2021 | 09:43:00 AM | SELL | (6,000) | $ 8.98 | $ (53,907) | - | $ 857 |
| [689] | Rybarczyk, John | Trade | 09/17/2021 | 09:43:27 AM | BUY | 5,000 | $ 9.02 | $ 45,108 | 5,000 | |
| [690] | Cooperman, Tom | Trade | 09/17/2021 | 09:46:00 AM | BUY | 2,000 | $ 8.74 | $ 17,472 | 2,000 | |
| [691] | Cooperman, Tom | Trade | 09/17/2021 | 09:47:00 AM | BUY | 2,000 | $ 8.71 | $ 17,413 | 4,000 | |
| [692] | Deel, Gary | Trade | 09/17/2021 | 09:47:44 AM | BUY | 5,000 | $ 8.85 | $ 44,250 | 5,000 | |
| [693] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:47:50 AM | BUY | 1,000 | $ 8.81 | $ 8,809 | 1,000 | |
| [694] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:47:52 AM | BUY | 2,000 | $ 8.80 | $ 17,595 | 3,000 | |
| [695] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:47:53 AM | BUY | 2,000 | $ 8.80 | $ 17,596 | 5,000 | |
| [696] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:47:55 AM | BUY | 1,000 | $ 8.80 | $ 8,800 | 6,000 | |
| [697] | Deel, Gary | Trade | 09/17/2021 | 09:47:57 AM | BUY | 100 | $ 8.75 | $ 875 | 5,100 | |
| [698] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:48:00 AM | BUY | 1,000 | $ 8.85 | $ 8,850 | 7,000 | |
| [699] | Rybarczyk, John | Trade | 09/17/2021 | 09:48:26 AM | SELL | (5,000) | $ 8.80 | $ (44,000) | - | $ (1,108) |
| [700] | Deel, Gary | Trade | 09/17/2021 | 09:48:34 AM | BUY | 4,900 | $ 8.75 | $ 42,875 | 10,000 | |
| [701] | Cooperman, Tom | Trade | 09/17/2021 | 09:49:00 AM | BUY | 2,000 | $ 8.77 | $ 17,538 | 6,000 | |
| [702] | Deel, Gary | Trade | 09/17/2021 | 09:49:02 AM | BUY | 5,000 | $ 8.69 | $ 43,450 | 15,000 | |
| [703] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:50:52 AM | SELL | (908) | $ 8.85 | $ (8,036) | 6,092 | $ 37 |
| [704] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:50:55 AM | SELL | (2,228) | $ 8.85 | $ (19,718) | 3,864 | $ 116 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [705] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:50:56 AM | SELL | (500) | $ 8.85 | $ (4,425) | 3,364 | $ 26 |
| [706] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:51:01 AM | SELL | (100) | $ 8.85 | $ (885) | 3,264 | $ 5 |
| [707] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:51:20 AM | SELL | (1,221) | $ 8.85 | $ (10,806) | 2,043 | $ 64 |
| [708] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:51:21 AM | SELL | (698) | $ 8.85 | $ (6,177) | 1,345 | $ 35 |
| [709] | Cooperman, Tom | Trade | 09/17/2021 | 09:52:00 AM | BUY | 6,000 | $ 8.71 | $ 52,242 | 12,000 | |
| [710] | Deel, Gary | Trade | 09/17/2021 | 09:53:22 AM | BUY | 3,000 | $ 8.72 | $ 26,156 | 18,000 | |
| [711] | Cooperman, Tom | Trade | 09/17/2021 | 09:54:00 AM | BUY | 2,000 | $ 8.67 | $ 17,348 | 14,000 | |
| [712] | Deel, Gary | Trade | 09/17/2021 | 09:54:11 AM | BUY | 3,000 | $ 8.70 | $ 26,100 | 21,000 | |
| [713] | Deel, Gary | Trade | 09/17/2021 | 09:54:18 AM | BUY | 3,000 | $ 8.66 | $ 25,980 | 24,000 | |
| [714] | Cooperman, Tom | Discord Post | 09/17/2021 | 09:54:56 AM | adding dips on DATS , holding this support nice. 9 break sends us to 9.50 -10 | | | | | |
| [715] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:55:28 AM | SELL | (1,345) | $ 8.88 | $ (11,944) | - | $ 58 |
| [716] | Deel, Gary | Trade | 09/17/2021 | 09:55:31 AM | SELL | (100) | $ 8.85 | $ (885) | 23,900 | $ 0 |
| [717] | Deel, Gary | Trade | 09/17/2021 | 09:55:34 AM | SELL | (2,900) | $ 8.85 | $ (25,665) | 21,000 | $ 0 |
| [718] | Deel, Gary | Trade | 09/17/2021 | 09:55:53 AM | SELL | (2,775) | $ 8.89 | $ (24,670) | 18,225 | $ 189 |
| [719] | Deel, Gary | Trade | 09/17/2021 | 09:55:54 AM | SELL | (225) | $ 8.89 | $ (2,000) | 18,000 | $ 32 |
| [720] | Cooperman, Tom | Trade | 09/17/2021 | 09:56:00 AM | SELL | (14,000) | $ 8.89 | $ (124,417) | - | $ 2,404 |
| [721] | Deel, Gary | Trade | 09/17/2021 | 09:56:03 AM | SELL | (3,000) | $ 8.90 | $ (26,701) | 15,000 | $ 451 |
| [722] | Deel, Gary | Trade | 09/17/2021 | 09:56:08 AM | SELL | (3,000) | $ 8.89 | $ (26,670) | 12,000 | $ 541 |
| [723] | Deel, Gary | Trade | 09/17/2021 | 09:56:11 AM | SELL | (762) | $ 8.90 | $ (6,778) | 11,238 | $ 156 |
| [724] | Deel, Gary | Trade | 09/17/2021 | 09:56:14 AM | SELL | (1,000) | $ 8.89 | $ (8,890) | 10,238 | $ 200 |
| [725] | Deel, Gary | Trade | 09/17/2021 | 09:56:15 AM | SELL | (1,238) | $ 8.89 | $ (11,006) | 9,000 | $ 248 |
| [726] | Deel, Gary | Trade | 09/17/2021 | 09:56:30 AM | SELL | (3,000) | $ 8.96 | $ (26,880) | 6,000 | $ 724 |
| [727] | Deel, Gary | Trade | 09/17/2021 | 09:56:32 AM | SELL | (3,000) | $ 9.04 | $ (27,120) | 3,000 | $ 1,021 |
| [728] | Deel, Gary | Trade | 09/17/2021 | 09:56:33 AM | SELL | (3,000) | $ 9.04 | $ (27,119) | - | $ 1,139 |
| [729] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:01:23 AM | BUY | 3,000 | $ 8.26 | $ 24,780 | 3,000 | |
| [730] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:01:25 AM | BUY | 200 | $ 8.26 | $ 1,652 | 3,200 | |
| [731] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:01:26 AM | BUY | 176 | $ 8.26 | $ 1,454 | 3,376 | |
| [732] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:01:28 AM | BUY | 100 | $ 8.26 | $ 826 | 3,476 | |
| [733] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:01:38 AM | BUY | 6,524 | $ 8.26 | $ 53,888 | 10,000 | |
| [734] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:02:09 AM | SELL | (3,424) | $ 8.29 | $ (28,390) | 6,576 | $ 108 |
| [735] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:02:10 AM | SELL | (1) | $ 8.28 | $ (8) | 6,575 | $ 0 |
| [736] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:02:11 AM | SELL | (60) | $ 8.28 | $ (497) | 6,515 | $ 1 |
| [737] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:03:12 AM | SELL | (1,515) | $ 8.28 | $ (12,544) | 5,000 | $ 30 |
| [738] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:03:23 AM | SELL | (5,000) | $ 8.30 | $ (41,496) | - | $ 196 |
| [739] | Constantin, Edward | Discord Post | 09/17/2021 | 10:08:07 AM | And holding FULL $DATS and $CEI | | | | | |
| [740] | Constantin, Edward | Discord Post | 09/17/2021 | 10:08:45 AM | Retail pretty much owns the DATS float and no one is selling early | | | | | |
| [741] | Matlock, Perry "PJ" | Discord Post | 09/17/2021 | 11:04:40 AM | DATS vwap test | | | | | |
| [742] | Constantin, Edward | Twitter Post | 09/17/2021 | 01:20:37 PM | Beleed Dats https://t.co/gGQcQjujIV | | | | | |
| [743] | Constantin, Edward | Discord Post | 09/17/2021 | 04:15:48 PM | DATS a good dip today | | | | | |
| [744] | Constantin, Edward | Twitter Post | 09/17/2021 | 04:42:40 PM | RT @The_RockTrading: $DATS Darins old company bigString website leads to Snapchat. Why? See old article of his launch of Private String s… | | | | | |
| [745] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:58:18 PM | BUY | 6 | $ 7.99 | $ 48 | 6 | |
| [746] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:58:27 PM | BUY | 4,994 | $ 8.00 | $ 39,952 | 5,000 | |
| [747] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:59:22 PM | BUY | 100 | $ 8.00 | $ 800 | 5,100 | |
| [748] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:59:30 PM | BUY | 200 | $ 8.00 | $ 1,600 | 5,300 | |
| [749] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:59:34 PM | BUY | 200 | $ 8.00 | $ 1,600 | 5,500 | |
| [750] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:59:39 PM | BUY | 4,500 | $ 8.00 | $ 36,000 | 10,000 | |
| [751] | Constantin, Edward | Twitter Post | 09/17/2021 | 05:05:01 PM | RT @manpreetkailon: $DATS Interesting article.. Apple releasing an emergency software patch after researchers discovered a security exploi… | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [752] | Hrvatin, Stefan | Trade | 09/17/2021 | 05:12:33 PM | BUY | 5,000 | $ 7.85 | $ 39,250 | 15,000 | |
| [753] | Hrvatin, Stefan | Trade | 09/17/2021 | 05:12:55 PM | BUY | 5,000 | $ 7.85 | $ 39,250 | 20,000 | |
| [754] | Hrvatin, Stefan | Twitter Post | 09/17/2021 | 05:14:13 PM | $DATS we saw $9 today… double digits  soon. https://t.co/QTGMoo5yOS | | | | | |
| [755] | Constantin, Edward | Twitter Post | 09/17/2021 | 06:11:54 PM | RT @TheStockKnight1: $DATS LFG😂😂😂😂😂 @MrZackMorris 👀 @LadeBackk 👀👀 https://t.co/hMDU7CQV1k | | | | | |
| [756] | Constantin, Edward | Twitter Post | 09/17/2021 | 06:35:31 PM | RT @XDswinger: $DATS DD The ability to send, limit exposure, or self destruct messages on someone else's device sounds like new tech.  It's… | | | | | |
| [757] | Hrvatin, Stefan | Twitter Post | 09/17/2021 | 06:41:26 PM | $DATS next week gonna be like https://t.co/vZOX0VXvMC | | | | | |
| [758] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:34:30 PM | SELL | (3,000) | $ 7.78 | $ (23,340) | 17,000 | $ (660) |
| [759] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:37:28 PM | SELL | (7,000) | $ 7.71 | $ (53,970) | 10,000 | $ (2,030) |
| [760] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:37:37 PM | SELL | (5,590) | $ 7.70 | $ (43,061) | 4,410 | $ (820) |
| [761] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:38:28 PM | SELL | (1,669) | $ 7.66 | $ (12,785) | 2,741 | $ (317) |
| [762] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:38:46 PM | SELL | (200) | $ 7.65 | $ (1,530) | 2,541 | $ (40) |
| [763] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:38:59 PM | SELL | (60) | $ 7.65 | $ (459) | 2,481 | $ (12) |
| [764] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:39:02 PM | SELL | (100) | $ 7.65 | $ (765) | 2,381 | $ (20) |
| [765] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:39:08 PM | SELL | (200) | $ 7.65 | $ (1,530) | 2,181 | $ (40) |
| [766] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:39:10 PM | SELL | (2,181) | $ 7.65 | $ (16,685) | - | $ (436) |
| [767] | Constantin, Edward | Twitter Post | 09/19/2021 | 08:43:35 PM | @warrenpuffett $DATS True | | | | | |
| [768] | Constantin, Edward | Twitter Post | 09/20/2021 | 09:53:39 AM | @Damientski I'm holding all my $DATS | | | | | |
| [769] | Hrvatin, Stefan | Twitter Post | 09/20/2021 | 09:57:04 AM | $DATS nice ripper this morning off the dip $CEI nice bounce after the flush. Daily RSI cooling off as we continue to make a higher base. Sticking with these | | | | | |
| [770] | Constantin, Edward | Twitter Post | 09/20/2021 | 11:07:04 AM | @XDswinger $DATS exciting | | | | | |
| [771] | Constantin, Edward | Discord Post | 09/20/2021 | 02:33:16 PM | $CEI $DATS holding full.  The market made everything dip  today.  $CEI more updates this week $DATS quiet period ends in 2 days and the CEO said the REAL NEWS is coming. | | | | | |
| [772] | Constantin, Edward | Twitter Post | 09/20/2021 | 04:42:34 PM | RT @DrMagoops: $DATS is your IRA's wet dream. Today's vid goes over my PT calculation that shows 2500%+ long-term potential using the most… | | | | | |
| [773] | Constantin, Edward | Twitter Post | 09/21/2021 | 12:05:11 PM | RT @alpha__Picks: DatChat - the next wave of social media looks set for $20 by the end of the year. $DATS https://t.co/s3jjmctFve | | | | | |
| [774] | Sabo, Francis | Discord Post | 09/22/2021 | 08:53:23 AM | DATS IZEA DatChat Announces Partnership and Influencer Campaign with IZEA | | | | | |
| [775] | Constantin, Edward | Twitter Post | 09/22/2021 | 01:16:21 PM | @FRANKJHERON DATS | | | | | |
| [776] | Constantin, Edward | Twitter Post | 09/22/2021 | 01:48:01 PM | I'm about $DATS life https://t.co/aICUizfFGO | | | | | |
| [777] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:03 PM | BUY | 200 | $ 8.38 | $ 1,675 | 200 | |
| [778] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:15 PM | BUY | 4,543 | $ 8.40 | $ 38,143 | 4,743 | |
| [779] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:21 PM | BUY | 1,978 | $ 8.40 | $ 16,615 | 6,721 | |
| [780] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:24 PM | BUY | 457 | $ 8.40 | $ 3,839 | 7,178 | |
| [781] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:25 PM | BUY | 496 | $ 8.40 | $ 4,166 | 7,674 | |
| [782] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:29 PM | BUY | 2,326 | $ 8.40 | $ 19,538 | 10,000 | |
| [783] | Hrvatin, Stefan | Twitter Post | 09/22/2021 | 02:48:33 PM | $DATS wants the $9 break. It'll happen. 3rd time is the charm | | | | | |
| [784] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:49:53 PM | SELL | (2,000) | $ 8.44 | $ (16,881) | 8,000 | $ 93 |
| [785] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:50:01 PM | SELL | (100) | $ 8.48 | $ (848) | 7,900 | $ 8 |
| [786] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:50:15 PM | SELL | (183) | $ 8.48 | $ (1,552) | 7,717 | $ 15 |
| [787] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:50:18 PM | SELL | (717) | $ 8.48 | $ (6,080) | 7,000 | $ 60 |
| [788] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:50:25 PM | SELL | (1,000) | $ 8.48 | $ (8,480) | 6,000 | $ 84 |
| [789] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:50:32 PM | SELL | (1,000) | $ 8.48 | $ (8,480) | 5,000 | $ 83 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [790] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:52:32 PM | SELL | (600) | $ 8.44 | $ (5,064) | 4,400 | $ 24 |
| [791] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:52:38 PM | SELL | (905) | $ 8.43 | $ (7,629) | 3,495 | $ 27 |
| [792] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:52:51 PM | SELL | (12) | $ 8.43 | $ (101) | 3,483 | $ 0 |
| [793] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:53:33 PM | SELL | (2,190) | $ 8.39 | $ (18,376) | 1,293 | $ (20) |
| [794] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:53:48 PM | SELL | (1,293) | $ 8.37 | $ (10,825) | - | $ (37) |
| [795] | Knight, Daniel | Twitter Post | 09/22/2021 | 03:43:25 PM | RT @TheStockKnight1: @PGIRPod @DipDeity @Hugh_Henne $DIS $DATS SH*T I LOVE - Please consider including more segments like this of you l… | | | | | |
| [796] | Constantin, Edward | Twitter Post | 09/22/2021 | 05:01:39 PM | RT @manpreetkailon: $DATS Currently developing a desktop version of the Application. 😊 https://t.co/QW7WLMRsfK | | | | | |
| [797] | Constantin, Edward | Discord Post | 09/23/2021 | 10:31:05 AM | DATS waiting on more news. more catalyst on the way | | | | | |
| [798] | Knight, Daniel | Trade | 09/23/2021 | 10:35:07 AM | BUY | 1,982 | $ 8.10 | $ 16,053 | 1,982 | |
| [799] | Knight, Daniel | Trade | 09/23/2021 | 10:35:08 AM | BUY | 18 | $ 8.10 | $ 146 | 2,000 | |
| [800] | Knight, Daniel | Trade | 09/23/2021 | 10:37:46 AM | SELL | (239) | $ 8.15 | $ (1,948) | 1,761 | $ 12 |
| [801] | Knight, Daniel | Trade | 09/23/2021 | 10:42:27 AM | SELL | (100) | $ 8.11 | $ (811) | 1,661 | $ 1 |
| [802] | Constantin, Edward | Twitter Post | 09/23/2021 | 10:42:35 AM | $DATS Try it out. Game changer https://t.co/6Cvir1TsGV | | | | | |
| [803] | Knight, Daniel | Trade | 09/23/2021 | 10:42:36 AM | SELL | (95) | $ 8.12 | $ (771) | 1,566 | $ 2 |
| [804] | Knight, Daniel | Trade | 09/23/2021 | 10:42:37 AM | SELL | (205) | $ 8.14 | $ (1,669) | 1,361 | $ 8 |
| [805] | Knight, Daniel | Trade | 09/23/2021 | 10:42:39 AM | SELL | (11) | $ 8.15 | $ (90) | 1,350 | $ 1 |
| [806] | Knight, Daniel | Trade | 09/23/2021 | 10:42:40 AM | SELL | (150) | $ 8.19 | $ (1,229) | 1,200 | $ 14 |
| [807] | Knight, Daniel | Trade | 09/23/2021 | 10:42:42 AM | SELL | (250) | $ 8.24 | $ (2,060) | 950 | $ 35 |
| [808] | Knight, Daniel | Trade | 09/23/2021 | 10:42:53 AM | SELL | (700) | $ 8.21 | $ (5,747) | 250 | $ 77 |
| [809] | Knight, Daniel | Trade | 09/23/2021 | 10:43:01 AM | SELL | (200) | $ 8.27 | $ (1,654) | 50 | $ 34 |
| [810] | Knight, Daniel | Trade | 09/23/2021 | 10:43:31 AM | SELL | (50) | $ 8.31 | $ (416) | - | $ 11 |
| [811] | Constantin, Edward | Twitter Post | 09/23/2021 | 10:45:11 AM | December including financial transactions $DATS https://t.co/vbo7sPe4Vg https://t.co/cFpt5jhGVS | | | | | |
| [812] | Constantin, Edward | Twitter Post | 09/23/2021 | 10:55:45 AM | $DATS I asked them about discord like features and here's the response I got. https://t.co/impLlHhZfq | | | | | |
| [813] | Constantin, Edward | Trade | 09/23/2021 | 11:12:26 AM | SELL | (10,000) | $ 8.34 | $ (83,368) | 505,780 | $ 45,920 |
| [814] | Cooperman, Tom | Trade | 09/23/2021 | 12:52:00 PM | BUY | 10,000 | $ 9.10 | $ 90,952 | 10,000 | |
| [815] | Cooperman, Tom | Trade | 09/23/2021 | 12:54:00 PM | SELL | (10,000) | $ 9.14 | $ (91,401) | - | $ 449 |
| [816] | Hrvatin, Stefan | Twitter Post | 09/23/2021 | 12:55:06 PM | $DATS https://t.co/aFRJTwVTHy | | | | | |
| [817] | Cooperman, Tom | Twitter Post | 09/23/2021 | 01:00:09 PM | $DATS ALL TIME HIGHS https://t.co/zh5g4dsgfk | | | | | |
| [818] | Constantin, Edward | Twitter Post | 09/23/2021 | 01:15:06 PM | $DATS float is much lower, too https://t.co/tensba67cJ | | | | | |
| [819] | Constantin, Edward | Trade | 09/23/2021 | 01:15:57 PM | SELL | (5,000) | $ 9.07 | $ (45,351) | 500,780 | $ 26,627 |
| [820] | Constantin, Edward | Twitter Post | 09/23/2021 | 01:33:25 PM | RT @RuneHSM: @MrZackMorris My favorite thing about ZM plays is they are set'em and forget'em. $DATS $CEI https://t.co/SsMHgyzW6H | | | | | |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [821] | Constantin, Edward | Twitter Post | 09/23/2021 | 02:51:31 PM | $DATS I want $30+ with all the upcoming catalysts. https://t.co/Q0pXFhWGrp  | | | | | |
| [822] | Sabo, Francis | Discord Post | 09/23/2021 | 02:52:50 PM | Zack Morris Thursday<br>DATS CEI | | | | | |
| [823] | Constantin, Edward | Twitter Post | 09/23/2021 | 05:03:23 PM | Believe $DATS  $30++ DL the app and try it for yourself https://t.co/VyoQgByJt5  | | | | | |
| [824] | Constantin, Edward | Twitter Post | 09/23/2021 | 05:24:59 PM | RT @HoodRichCuh: @MrZackMorris rt so the streets know they can turn hood rich off $CEI and $DATS. #zachthegoat | | | | | |
| [825] | Rybarczyk, John | Twitter Post | 09/23/2021 | 05:26:00 PM | Oh $DATS a monster! $SQL Patience here https://t.co/QdfLSoOj3S | | | | | |
| [826] | Constantin, Edward | Twitter Post | 09/23/2021 | 05:31:05 PM | RT @TheStockKnight1: @MrZackMorris First you scammed us with $CEI and now with $DATS - do you ever stop??? https://t.co/Z5FNoh01C7 | | | | | |
| [827] | Cooperman, Tom | Twitter Post | 09/23/2021 | 05:33:34 PM | @MrZackMorris That's why I don't have the screen shot $DATS | | | | | |
| [828] | Constantin, Edward | Twitter Post | 09/23/2021 | 09:39:45 PM | @uncle_juniorrr Depends on the play CEI DATS I'm not looking to take any yet | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [829] | Constantin, Edward | Twitter Post | 09/24/2021 | 07:20:25 AM | $DATS Buy deep pull backs only. We lots of news on the way. | | | | | |
| [830] | Constantin, Edward | Twitter Post | 09/24/2021 | 08:17:17 AM | RT @AdnansArk: It's called $dats.   We need a world that has better social platform like datchat | | | | | |
| [831] | Constantin, Edward | Twitter Post | 09/24/2021 | 10:00:40 AM | RT @TheStockKnight1: @MrZackMorris 1 $CEI $DATS NOW □ | | | | | |
| [832] | Constantin, Edward | Twitter Post | 09/24/2021 | 11:15:18 AM | RT @LarryLiquidatin: $DATS feels like we gonna look back in a couple years and be like damn I was trading $DATS in the 9s and they become a… | | | | | |
| [833] | Constantin, Edward | Twitter Post | 09/24/2021 | 11:43:33 AM | RT @NoCap_Capital: (1/3) Just the bare minimum analysis for my $DATS long term PT which is $61 pps… | | | | | |
| [834] | Constantin, Edward | Twitter Post | 09/24/2021 | 12:17:33 PM | $DATS Weird how dips always get ate up | | | | | |
| [835] | Rybarczyk, John | Twitter Post | 09/24/2021 | 02:29:00 PM | $DATS Rocket https://t.co/gPyF2qTcGT | | | | | |
| [836] | Cooperman, Tom | Twitter Post | 09/24/2021 | 02:39:43 PM | I was driving but now that I'm back $DATS baby https://t.co/80OeqzBZ2e | | | | | |
| [837] | Constantin, Edward | Twitter Post | 09/24/2021 | 02:58:39 PM | $DATS We're early and shorts are trying hard. We'll squeeze that seeking alpha hoe. He's short. See you over $30 bitches https://t.co/j5Po7pZPm3 | | | | | |
| [838] | Constantin, Edward | Twitter Post | 09/24/2021 | 03:02:42 PM | RT @CricketFlies: $DATS author of the short report 😂😂□ | | | | | |
| [839] | Hennessey, Mitchell | Twitter Post | 09/24/2021 | 03:08:15 PM | Short at $8.55 per share… $DATS not good At one point this morning this person was down close to 42% on short position (yikes) Real interesting the timing &amp; the wording in here. https://t.co/tcEYGtfFnF | | | | | |
| [840] | Constantin, Edward | Twitter Post | 09/24/2021 | 03:11:02 PM | RT @manpreetkailon: $DATS One week to go in September.. □ | | | | | |
| [841] | Hrvatin, Stefan | Twitter Post | 09/24/2021 | 03:17:32 PM | $DATS Hits $12.19 today 😂 https://t.co/NxIv9lGBz9 | | | | | |
| [842] | Constantin, Edward | Twitter Post | 09/24/2021 | 03:29:53 PM | $DATS AWW back over $11 that short is fucked https://t.co/Nq5hDqKXsz | | | | | |
| [843] | Constantin, Edward | Twitter Post | 09/24/2021 | 03:31:38 PM | RT @SDhillon07: $DATS Anyways don't stress about that bs article from seekingAlpha. They were short probably even below 8.50s.  so you can… | | | | | |
| [844] | Rybarczyk, John | Twitter Post | 09/24/2021 | 03:44:00 PM | @MrZackMorris @The_RockTrading @ringo_twits @ThaTrapLawd You should buyout $DATS Zack | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [845] | Constantin, Edward | Twitter Post | 09/24/2021 | 03:54:15 PM | $DATS $CEI https://t.co/KEaJ001DpH | | | | | |
| [846] | Constantin, Edward | Twitter Post | 09/25/2021 | 09:47:38 AM | RT @ValueInvestorRN: @MrZackMorris Zack, I think your $DATS $30 call will go down in history with the likes of your $FUBO $50 call (when it… | | | | | |
| [847] | Constantin, Edward | Twitter Post | 09/25/2021 | 01:40:40 PM | RT @Secular_Growth: I/we opened our short position right here on this big volume breakout. Starting to think $DATS was a bad idea https://t… | | | | | |
| [848] | Constantin, Edward | Twitter Post | 09/25/2021 | 04:03:16 PM | RT @TheGaskins: $DATS a business trip. @MrZackMorris https://t.co/EVsAR3X1tg | | | | | |
| [849] | Hrvatin, Stefan | Twitter Post | 09/25/2021 | 09:11:09 PM | Sorry. I went in. $DATS $CEI https://t.co/DZBQ0Ozb6Z | | | | | |
| [850] | Constantin, Edward | Twitter Post | 09/27/2021 | 10:10:33 AM | $DATS poor short | | | | | |
| [851] | Constantin, Edward | Twitter Post | 09/27/2021 | 10:53:50 AM | @traderstewie @Himansh27418107 @RedDogT3 @Trendspider_J $DATS we're going over $30 | | | | | |
| [852] | Constantin, Edward | Twitter Post | 09/27/2021 | 11:07:23 AM | RT @HO_LEE_CHIT_: @MrZackMorris HO LEE CHIT $DATS A SEXY VOICE! | | | | | |
| [853] | Constantin, Edward | Twitter Post | 09/27/2021 | 11:52:24 AM | $DATS will they cover at $30? | | | | | |
| [854] | Constantin, Edward | Twitter Post | 09/27/2021 | 12:12:48 PM | RT @O06563381: $CEI &amp; $DATS be like. Thank you @LadeBackk @MrZackMorris https://t.co/pJVwqQAdtN | | | | | |
| [855] | Constantin, Edward | Twitter Post | 09/27/2021 | 12:34:24 PM | $DATS AWWWW BACK TO $12 | | | | | |
| [856] | Constantin, Edward | Twitter Post | 09/27/2021 | 02:11:49 PM | $DATS $15 soon. You gone learn shorts | | | | | |
| [857] | Constantin, Edward | Twitter Post | 09/27/2021 | 02:29:20 PM | $DATS $CEI let's eat @LadeBackk https://t.co/ByqsEkiPNB | | | | | |
| [858] | Constantin, Edward | Twitter Post | 09/27/2021 | 03:25:46 PM | RT @HoodRichCuh: Let us have a moment of silence for people who sell during consolidation. $CEI &amp; $DATS @MrZackMorris @LadeBackk @MTradess | | | | | |
| [859] | Constantin, Edward | Twitter Post | 09/27/2021 | 05:10:40 PM | @OnlineID2021 $DATS Float is locked | | | | | |
| [860] | Constantin, Edward | Twitter Post | 09/27/2021 | 07:31:04 PM | RT @unusual_whales: What is Fintwit mentioning this AM? 1. $CEI (@MrZackMorris, @LadeBackk) 2. $TSLA 3. $DATS 4. $DMYI 5. $NAKD (@notmrman… | | | | | |
| [861] | Constantin, Edward | Twitter Post | 09/27/2021 | 07:52:38 PM | $CEI $DATS See you tomorrow shorts | | | | | |
| [862] | Constantin, Edward | Twitter Post | 09/28/2021 | 07:49:32 AM | She's also all in on $DATS | | | | | |
| [863] | Constantin, Edward | Twitter Post | 09/28/2021 | 07:54:45 AM | RT @HO_LEE_CHIT_: @MrZackMorris $DATS - Based on patented technology, the DatChat social privacy platform creates a unique social network t… | | | | | |
| [864] | Constantin, Edward | Twitter Post | 09/28/2021 | 08:06:08 AM | RT @TraderLucci: Come check out @MrZackMorris Sub on reddit. $CEI $DATS $WISH https://t.co/ns7tbFGXbR | | | | | |
| [865] | Constantin, Edward | Twitter Post | 09/28/2021 | 08:14:13 AM | RT @HO_LEE_CHIT_: WOW! After extensive DD and learning $DATS has entered a $170 Billion Industry - I have increased my position by another… | | | | | |
| [866] | Constantin, Edward | Twitter Post | 09/28/2021 | 09:33:41 AM | $CEI $DATS Let's trap some more shorts and melt up | | | | | |
| [867] | Constantin, Edward | Twitter Post | 09/28/2021 | 10:43:09 AM | $DATS Trap these short hoes | | | | | |
| [868] | Constantin, Edward | Twitter Post | 09/28/2021 | 10:55:42 AM | RT @MTradess: If $DATS pushes over $12.50 next few days while $SPY struggles to hold on. It may go inverse and run hard. Red day runners ar… | | | | | |
| [869] | Constantin, Edward | Twitter Post | 09/28/2021 | 11:03:25 AM | $DATS Shorts are in at $12 Let's use them to get the next leg up | | | | | |
| [870] | Constantin, Edward | Twitter Post | 09/28/2021 | 12:24:25 PM | RT @ShinobiSignals: On stocks like $CEI and $DATS, you WANT shorts so they can get squeezed. "Shorts chase  dips like longs chase rips" a… | | | | | |
| [871] | Constantin, Edward | Twitter Post | 09/28/2021 | 01:11:43 PM | $DATS is that guy still short from $8.50 ???? | | | | | |
| [872] | Constantin, Edward | Twitter Post | 09/28/2021 | 01:14:02 PM | RT @madmax212121: $CEI $DATS On shitty RED day, still glowing GREEN and holding price ..🔪🔪🔪 @MrZackMorris @MrMikeInvesting | | | | | |
| [873] | Constantin, Edward | Twitter Post | 09/28/2021 | 01:53:49 PM | $DATS https://t.co/cMuRmaJcIn | | | | | |
| [874] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:07:47 PM | $DATS $CEI https://t.co/mckv9mUZri | | | | | |
| [875] | Cooperman, Tom | Discord Post | 09/28/2021 | 02:11:24 PM | thats sick <@!1987937480778711104> i didnt know $AIKI owned that much $DATS def keeping it on watch to get a run with DATS going so nuts | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [876] | Cooperman, Tom | Twitter Post | 09/28/2021 | 02:12:32 PM | keep $AIKI on watch , they own half a million shares of DATS , with DATS goin crazy AIKI could get going off that. | | | | | |
| [877] | Cooperman, Tom | Twitter Post | 09/28/2021 | 02:16:09 PM | def keeping $AIKI on watch with the big stake they own in $DATS https://t.co/ZpmARppT7h https://t.co/etdh8qDDLb | | | | | |
| [878] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:17:01 PM | RT @ryanhall5157: @MrZackMorris $DATS what's up https://t.co/w1mmu3xwok | | | | | |
| [879] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:25:52 PM | RT @JCI_1978: I am making money!!!! $DATS and $CEI are changing my life!!! | | | | | |
| [880] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:26:53 PM | $DATS Shorts are fucked. We're going to Supernova https://t.co/mAHLYn4jyM | | | | | |
| [881] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:30:24 PM | $CEI $5($10)+ $DATS $30($50)+ | | | | | |
| [882] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:40:56 PM | RT @LiySav: $Dats the way A-HA A-HA, I like it A-HA A-HA. @MrZackMorris | | | | | |
| [883] | Rybarczyk, John | Twitter Post | 09/28/2021 | 02:49:00 PM | $DATS $20 bill next https://t.co/PZEYcOePxA | | | | | |
| [884] | Rybarczyk, John | Twitter Post | 09/28/2021 | 03:12:00 PM | $DATS LFG | | | | | |
| [885] | Constantin, Edward | Twitter Post | 09/28/2021 | 03:21:29 PM | RT @ApeTrader69: Ive nearly made my entire months salary in 2 day. $cei $dats @MrZackMorris One step closer to trading full-time https://t… | | | | | |
| [886] | Constantin, Edward | Twitter Post | 09/28/2021 | 03:58:49 PM | RT @NattyBroda: @MrZackMorris On a business call. $CEI $DATS LFG! ☑ https://t.co/gfZ4yFNbeq | | | | | |
| [887] | Constantin, Edward | Twitter Post | 09/28/2021 | 04:13:25 PM | $CEI $DATS https://t.co/8HLz2irsx0 | | | | | |
| [888] | Constantin, Edward | Twitter Post | 09/28/2021 | 04:27:21 PM | RT @SuperLuckeee: @MrZackMorris Thanks for $CEI and $DATS and everything you do for strangers, the trading community and your friends too!… | | | | | |
| [889] | Constantin, Edward | Twitter Post | 09/28/2021 | 11:04:45 PM | RT @AD4024: @MrPinkSheet1 @MrZackMorris Only on DatChat. $DATS | | | | | |
| [890] | Constantin, Edward | Twitter Post | 09/29/2021 | 04:08:52 AM | RT @camicam_1: just wanna wish $CEI and $DATS safe travels on their flight to Mars ♡ | | | | | |
| [891] | Constantin, Edward | Twitter Post | 09/29/2021 | 08:24:39 AM | $DATS https://t.co/bqZfUkva1i | | | | | |
| [892] | Constantin, Edward | Twitter Post | 09/29/2021 | 09:35:53 AM | $CEI $DATS More pain for shorts today https://t.co/Y2BVb0fbRL | | | | | |
| [893] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:50:45 AM | BUY | 1,000 | $ 14.80 | $ 14,800 | 1,000 | |
| [894] | Matlock, Perry "PJ" | Discord Post | 09/29/2021 | 09:50:49 AM | DATS ww too | | | | | |
| [895] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:14 AM | SELL | (100) | $ 15.07 | $ (1,507) | 900 | $ 27 |
| [896] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:21 AM | SELL | (200) | $ 15.14 | $ (3,027) | 700 | $ 67 |
| [897] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:22 AM | SELL | (400) | $ 15.18 | $ (6,070) | 300 | $ 150 |
| [898] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:26 AM | SELL | (150) | $ 15.46 | $ (2,319) | 150 | $ 99 |
| [899] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:27 AM | SELL | (112) | $ 15.53 | $ (1,739) | 38 | $ 81 |
| [900] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:28 AM | SELL | (38) | $ 15.59 | $ (592) | - | $ 30 |
| [901] | Matlock, Perry "PJ" | Discord Post | 09/29/2021 | 09:52:36 AM | DATS 16.31 hb | | | | | |
| [902] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:54:10 AM | BUY | 100 | $ 14.81 | $ 1,481 | 100 | |
| [903] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:54:11 AM | BUY | 100 | $ 14.82 | $ 1,482 | 200 | |
| [904] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:54:36 AM | SELL | (200) | $ 14.75 | $ (2,950) | - | $ (13) |
| [905] | Constantin, Edward | Twitter Post | 09/29/2021 | 09:58:12 AM | $DATS $30+ maybe $50 or $100. | | | | | |
| [906] | Cooperman, Tom | Trade | 09/29/2021 | 10:23:00 AM | SELL | (15,000) | $ 15.73 | $ (235,900) | (15,000) | |
| [907] | Cooperman, Tom | Trade | 09/29/2021 | 10:23:00 AM | BUY | 15,000 | $ 15.68 | $ 235,138 | - | $ 762 |
| [908] | Matlock, Perry "PJ" | Discord Post | 09/29/2021 | 10:23:32 AM | DATS testing hod | | | | | |
| [909] | Cooperman, Tom | Discord Post | 09/29/2021 | 10:26:29 AM | remember AIKI is a DATS symp. they own a ton of shares ☐ | | | | | |
| [910] | Cooperman, Tom | Trade | 09/29/2021 | 10:48:00 AM | BUY | 15,000 | $ 16.00 | $ 239,946 | 15,000 | |
| [911] | Cooperman, Tom | Trade | 09/29/2021 | 10:48:00 AM | SELL | (15,000) | $ 16.01 | $ (240,083) | - | $ 136 |
| [912] | Constantin, Edward | Twitter Post | 09/29/2021 | 10:58:48 AM | $CEI $DATS Melt up | | | | | |
| [913] | Cooperman, Tom | Twitter Post | 09/29/2021 | 11:23:18 AM | $DATS all time highs... $AIKI owns 500,000 shares of $DATS ... $AIKI is very low...... DO THE MATH homeboy | | | | | |
| [914] | Cooperman, Tom | Discord Post | 09/29/2021 | 11:24:03 AM | took AIKI down here. DATS off the chain AIKI gonna follow | | | | | |
| [915] | Rybarczyk, John | Twitter Post | 09/29/2021 | 11:41:00 AM | $DATS +169% https://t.co/l7XLdlk7Ju | | | | | |
| [916] | Constantin, Edward | Twitter Post | 09/29/2021 | 11:52:42 AM | RT @MTradess: The @MrZackMorris Index ATH right now. $DATS $CEI.....Cathie woods who? | | | | | |
| [917] | Constantin, Edward | Twitter Post | 09/29/2021 | 12:05:27 PM | $DATS $20 | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [918] | Cooperman, Tom | Trade | 09/29/2021 | 12:06:00 PM | SELL | (10,000) | $ 17.88 | $ (178,845) | (10,000) | |
| [919] | Cooperman, Tom | Trade | 09/29/2021 | 12:06:00 PM | BUY | 10,000 | $ 17.79 | $ 177,908 | - | $ 937 |
| [920] | Deel, Gary | Trade | 09/29/2021 | 12:07:38 PM | BUY | 3,000 | $ 18.18 | $ 54,540 | 3,000 | |
| [921] | Deel, Gary | Trade | 09/29/2021 | 12:08:08 PM | SELL | (3,000) | $ 18.30 | $ (54,900) | - | $ 360 |
| [922] | Matlock, Perry "PJ" | Discord Post | 09/29/2021 | 12:16:06 PM | PALT ready for another leg. DATS could too | | | | | |
| [923] | Sabo, Francis | Discord Post | 09/29/2021 | 12:29:31 PM | Joined some YALA, getting the connection to DATS PALT | | | | | |
| [924] | Hennessey, Mitchell | Discord Post | 09/29/2021 | 12:29:59 PM | like said been getting hits all day w dats an palt... sector trading been hotttt today | | | | | |
| [925] | Constantin, Edward | Twitter Post | 09/29/2021 | 12:50:40 PM | $DATS Short trap | | | | | |
| [926] | Cooperman, Tom | Discord Post | 09/29/2021 | 12:54:24 PM | GROM PALT YALA , all DATS type tech | | | | | |
| [927] | Sabo, Francis | Discord Post | 09/29/2021 | 12:54:28 PM | yup PALT DATS YALA GROM | | | | | |
| [928] | Constantin, Edward | Twitter Post | 09/29/2021 | 01:09:18 PM | RT @HO_LEE_CHIT_: WOW $DATS 👀🔔 BULLISH AF!! @MrZackMorris https://t.co/EkQ8yzQcT6 | | | | | |
| [929] | Cooperman, Tom | Discord Post | 09/29/2021 | 01:14:04 PM | $GROM on the moon off of $DATS sympathy. $YALA same exact space.... lets see bruh | | | | | |
| [930] | Constantin, Edward | Twitter Post | 09/29/2021 | 01:23:20 PM | RT @manpreetkailon: $DATS Features under development.... 🔺🔺🔺 https://t.co/nVpJwa6UEl | | | | | |
| [931] | Constantin, Edward | Twitter Post | 09/29/2021 | 02:22:23 PM | RT @TheStockKnight1: $DATS PAGING @MrZackMorris https://t.co/GLtxAHNwTe | | | | | |
| [932] | Constantin, Edward | Twitter Post | 09/29/2021 | 02:27:06 PM | SCEI $DATS More short trapping | | | | | |
| [933] | Hennessey, Mitchell | Discord Post | 09/29/2021 | 02:48:05 PM | If cei didn't hit UAMY prob wouldn't be going SECTOR trading. U need to focus on the index ticket (cei for carbon) (dats for the platform) | | | | | |
| [934] | Constantin, Edward | Twitter Post | 09/29/2021 | 02:48:47 PM | $DATS a great dip | | | | | |
| [935] | Constantin, Edward | Twitter Post | 09/29/2021 | 06:34:35 PM | $DATS https://t.co/CwJ0dOzi0K | | | | | |
| [936] | Constantin, Edward | Twitter Post | 09/29/2021 | 07:36:42 PM | RT @MTradess: $15 on $DATS is both psychological and solid break level on chart. Also at that price, we close higher on day continuing the… | | | | | |
| [937] | Constantin, Edward | Twitter Post | 09/30/2021 | 08:23:42 AM | RT @BeginnerInvest4: Any new lows (if) on $DATS I'm buying. | | | | | |
| [938] | Constantin, Edward | Twitter Post | 09/30/2021 | 08:56:12 AM | I'm in $DATS for $30 to $50 https://t.co/tuhJfxdP00 | | | | | |
| [939] | Constantin, Edward | Twitter Post | 09/30/2021 | 09:17:40 AM | RT @MTradess: $DATS SSR today = no adding dips today. Only slap the walls 😂 . They short on the uptick. We give them more uptick https://t.… | | | | | |
| [940] | Constantin, Edward | Twitter Post | 09/30/2021 | 10:00:00 AM | SCEI $DATS Just little games before we reach new all time highs | | | | | |
| [941] | Constantin, Edward | Twitter Post | 09/30/2021 | 11:03:39 AM | RT @MTradess: Let me help y'all 😂😂😂 you  can't get caught being creepy on $DATS 😳😳 https://t.co/uimiOKh0oJ | | | | | |
| [942] | Constantin, Edward | Twitter Post | 09/30/2021 | 12:13:01 PM | RT @MTradess: For SCEI. Breakout triggers are 4.40—4.80s—5. This one is close and overall volume tilted bullish. For $DATS. Breakout trig… | | | | | |
| [943] | Constantin, Edward | Twitter Post | 09/30/2021 | 07:57:03 PM | RT @SuperLuckeee: $DATS CEO has calls with a strike of $35+ to be ITM, very bullish. https://t.co/OQHAHrg3Us | | | | | |
| [944] | Cooperman, Tom | Discord Post | 10/01/2021 | 11:52:56 AM | grabbing some of this NTRB for a short term swing. brand new uplist name starting to get some attention similar to DATS and PALT etc | | | | | |
| [945] | Matlock, Perry "PJ" | Trade | 10/01/2021 | 12:49:24 PM | BUY | 1,000 | $ 11.58 | $ 11,580 | 1,000 | |
| [946] | Matlock, Perry "PJ" | Discord Post | 10/01/2021 | 12:52:39 PM | DATS looks cheap right now | | | | | |
| [947] | Sabo, Francis | Trade | 10/01/2021 | 12:52:53 PM | BUY | 4,200 | $ 11.67 | $ 49,012 | 4,200 | |
| [948] | Matlock, Perry "PJ" | Trade | 10/01/2021 | 12:53:45 PM | SELL | (1,000) | $ 11.59 | $ (11,591) | - | $ 11 |
| [949] | Sabo, Francis | Trade | 10/01/2021 | 12:59:07 PM | SELL | (2,100) | $ 11.75 | $ (24,675) | 2,100 | $ 169 |
| [950] | Sabo, Francis | Trade | 10/01/2021 | 12:59:16 PM | SELL | (2,100) | $ 11.76 | $ (24,696) | - | $ 190 |
| [951] | Constantin, Edward | Twitter Post | 10/01/2021 | 01:47:54 PM | RT @jbsteelers36: $CEI im not selling shit. I add on red days. Simple as that $DATS | | | | | |
| [952] | Constantin, Edward | Twitter Post | 10/01/2021 | 02:50:31 PM | RT @datchatapp: Your message is set to self-destruct in 3, 2, 1... #datchat #social #messenger #normalspeech #uncensored $DATS https://t.co… | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [953] | Constantin, Edward | Twitter Post | 10/01/2021 | 05:10:33 PM | RT @hamooviper: @MrZackMorris $dats another monster $100 | | | | | |
| [954] | Constantin, Edward | Twitter Post | 10/01/2021 | 05:55:09 PM | $DATS https://t.co/DXZvCmZi0Y | | | | | |
| [955] | Constantin, Edward | Twitter Post | 10/01/2021 | 09:14:40 PM | RT @stonk_daddy69: hey @MrZackMorris is this good??? new to stocks and not sure. also fuck the $CEI and $DATS haters they can suck on $DEEZ… | | | | | |
| [956] | Constantin, Edward | Twitter Post | 10/02/2021 | 06:09:23 PM | @FEDB0Y Don't worry $DATS will supernova | | | | | |
| [957] | Constantin, Edward | Twitter Post | 10/02/2021 | 10:54:48 PM | RT @HowieLongggg: @MrZackMorris he should have used $DATS | | | | | |
| [958] | Cooperman, Tom | Twitter Post | 10/04/2021 | 12:10:11 PM | @flanders_cole @MrZackMorris hillllaaariiioouuusssss .. the 1000% on CEI and 400 , 500% on dats wasn't enough for ya ? | | | | | |
| [959] | Deel, Gary | Trade | 10/04/2021 | 03:25:51 PM | BUY | 5,000 | $ 11.45 | $ 57,250 | 5,000 | |
| [960] | Deel, Gary | Trade | 10/04/2021 | 03:25:52 PM | BUY | 5,000 | $ 11.45 | $ 57,250 | 10,000 | |
| [961] | Deel, Gary | Trade | 10/04/2021 | 03:25:58 PM | BUY | 5,000 | $ 11.48 | $ 57,387 | 15,000 | |
| [962] | Deel, Gary | Trade | 10/04/2021 | 03:26:15 PM | BUY | 5,000 | $ 11.50 | $ 57,500 | 20,000 | |
| [963] | Deel, Gary | Trade | 10/04/2021 | 03:26:20 PM | BUY | 923 | $ 11.50 | $ 10,614 | 20,923 | |
| [964] | Deel, Gary | Trade | 10/04/2021 | 03:26:36 PM | BUY | 3,104 | $ 11.54 | $ 35,820 | 24,027 | |
| [965] | Deel, Gary | Trade | 10/04/2021 | 03:26:38 PM | BUY | 3 | $ 11.54 | $ 35 | 24,030 | |
| [966] | Deel, Gary | Trade | 10/04/2021 | 03:27:00 PM | BUY | 1,893 | $ 11.54 | $ 21,845 | 25,923 | |
| [967] | Deel, Gary | Trade | 10/04/2021 | 03:27:01 PM | BUY | 1,006 | $ 11.50 | $ 11,569 | 26,929 | |
| [968] | Deel, Gary | Trade | 10/04/2021 | 03:27:32 PM | BUY | 5,000 | $ 11.55 | $ 57,750 | 31,929 | |
| [969] | Deel, Gary | Trade | 10/04/2021 | 03:28:03 PM | BUY | 1 | $ 11.50 | $ 12 | 31,930 | |
| [970] | Deel, Gary | Trade | 10/04/2021 | 03:28:24 PM | BUY | 1,000 | $ 11.50 | $ 11,500 | 32,930 | |
| [971] | Deel, Gary | Trade | 10/04/2021 | 03:28:41 PM | BUY | 2,070 | $ 11.50 | $ 23,805 | 35,000 | |
| [972] | Cooperman, Tom | Trade | 10/04/2021 | 03:30:00 PM | BUY | 5,000 | $ 11.55 | $ 57,750 | 5,000 | |
| [973] | Constantin, Edward | Twitter Post | 10/04/2021 | 03:38:09 PM | $DATS https://t.co/8W2qFcO7HJ | | | | | |
| [974] | Deel, Gary | Trade | 10/04/2021 | 03:38:29 PM | SELL | (1,700) | $ 11.77 | $ (20,010) | 33,300 | $ 545 |
| [975] | Deel, Gary | Trade | 10/04/2021 | 03:38:30 PM | SELL | (500) | $ 11.77 | $ (5,885) | 32,800 | $ 160 |
| [976] | Deel, Gary | Trade | 10/04/2021 | 05:50:12 PM | BUY | 1,000 | $ 11.38 | $ 11,380 | 33,800 | |
| [977] | Deel, Gary | Trade | 10/04/2021 | 05:50:20 PM | BUY | 1,000 | $ 11.40 | $ 11,400 | 34,800 | |
| [978] | Deel, Gary | Trade | 10/04/2021 | 05:50:35 PM | BUY | 1,000 | $ 11.43 | $ 11,430 | 35,800 | |
| [979] | Constantin, Edward | Twitter Post | 10/04/2021 | 06:05:54 PM | $DATS going to blow shorts up too | | | | | |
| [980] | Cooperman, Tom | Twitter Post | 10/04/2021 | 07:41:35 PM | RT @MrZackMorris: $DATS | | | | | |
| [981] | Cooperman, Tom | Trade | 10/05/2021 | 09:42:00 AM | BUY | 5,000 | $ 11.55 | $ 57,750 | 10,000 | |
| [982] | Cooperman, Tom | Trade | 10/05/2021 | 09:59:00 AM | BUY | 3,000 | $ 11.33 | $ 33,998 | 13,000 | |
| [983] | Cooperman, Tom | Trade | 10/05/2021 | 10:05:00 AM | BUY | 5,000 | $ 11.24 | $ 56,194 | 18,000 | |
| [984] | Cooperman, Tom | Trade | 10/05/2021 | 10:08:00 AM | BUY | 5,000 | $ 10.88 | $ 54,400 | 23,000 | |
| [985] | Deel, Gary | Trade | 10/05/2021 | 10:08:32 AM | BUY | 5,000 | $ 10.88 | $ 54,400 | 40,800 | |
| [986] | Deel, Gary | Trade | 10/05/2021 | 10:08:35 AM | BUY | 5,000 | $ 10.88 | $ 54,398 | 45,800 | |
| [987] | Cooperman, Tom | Trade | 10/05/2021 | 10:12:00 AM | BUY | 5,000 | $ 10.86 | $ 54,275 | 28,000 | |
| [988] | Rybarczyk, John | Trade | 10/05/2021 | 10:13:39 AM | BUY | 5,000 | $ 10.98 | $ 54,899 | 5,000 | |
| [989] | Cooperman, Tom | Trade | 10/05/2021 | 10:26:00 AM | BUY | 5,000 | $ 10.53 | $ 52,650 | 33,000 | |
| [990] | Deel, Gary | Trade | 10/05/2021 | 10:32:52 AM | SELL | (45,800) | $ 9.96 | $ (455,997) | - | $ (64,155) |
| [991] | Cooperman, Tom | Trade | 10/05/2021 | 10:38:00 AM | BUY | 5,000 | $ 9.85 | $ 49,250 | 38,000 | |
| [992] | Sabo, Francis | Trade | 10/05/2021 | 10:46:55 AM | BUY | 2,000 | $ 10.08 | $ 20,160 | 2,000 | |
| [993] | Sabo, Francis | Trade | 10/05/2021 | 10:48:14 AM | SELL | (1,000) | $ 10.07 | $ (10,070) | 1,000 | $ (10) |
| [994] | Sabo, Francis | Trade | 10/05/2021 | 10:48:15 AM | SELL | (1,000) | $ 10.07 | $ (10,070) | - | $ (10) |
| [995] | Cooperman, Tom | Trade | 10/05/2021 | 10:53:00 AM | BUY | 5,000 | $ 10.03 | $ 50,150 | 43,000 | |
| [996] | Cooperman, Tom | Discord Post | 10/05/2021 | 10:54:36 AM | added some more DATS today on these big flushes | | | | | |
| [997] | Cooperman, Tom | Twitter Post | 10/05/2021 | 11:02:16 AM | LONGER TERM - added more $DATS to the swing on this big flushes today. this is a set it and forget it thing for me. | | | | | |
| [998] | Cooperman, Tom | Trade | 10/05/2021 | 11:03:00 AM | SELL | (5,000) | $ 10.24 | $ (51,175) | 38,000 | $ (6,575) |
| [999] | Cooperman, Tom | Trade | 10/05/2021 | 11:11:00 AM | SELL | (15,000) | $ 9.82 | $ (147,365) | 23,000 | $ (22,336) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1000] | Cooperman, Tom | Trade | 10/05/2021 | 11:12:00 AM | SELL | (23,000) | $ 9.73 | $ (223,797) | - | $ (15,168) |
| [1001] | Rybarczyk, John | Trade | 10/05/2021 | 11:44:30 AM | BUY | 5,000 | $ 8.16 | $ 40,775 | 10,000 | |
| [1002] | Rybarczyk, John | Trade | 10/05/2021 | 11:44:59 AM | BUY | 5,000 | $ 8.21 | $ 41,061 | 15,000 | |
| [1003] | Cooperman, Tom | Trade | 10/05/2021 | 11:59:00 AM | BUY | 20,000 | $ 8.49 | $ 169,739 | 20,000 | |
| [1004] | Cooperman, Tom | Trade | 10/05/2021 | 12:00:00 PM | SELL | (20,000) | $ 8.43 | $ (168,594) | - | $ (1,145) |
| [1005] | Sabo, Francis | Trade | 10/05/2021 | 12:03:48 PM | BUY | 4,200 | $ 8.22 | $ 34,538 | 4,200 | |
| [1006] | Sabo, Francis | Trade | 10/05/2021 | 12:04:00 PM | BUY | 800 | $ 8.25 | $ 6,600 | 5,000 | |
| [1007] | Sabo, Francis | Trade | 10/05/2021 | 12:05:09 PM | BUY | 1,000 | $ 8.28 | $ 8,280 | 6,000 | |
| [1008] | Sabo, Francis | Trade | 10/05/2021 | 12:09:09 PM | SELL | (2,000) | $ 8.05 | $ (16,101) | 4,000 | $ (346) |
| [1009] | Sabo, Francis | Trade | 10/05/2021 | 12:09:15 PM | SELL | (4,000) | $ 7.97 | $ (31,875) | - | $ (1,096) |
| [1010] | Sabo, Francis | Trade | 10/05/2021 | 12:11:56 PM | BUY | 4,200 | $ 7.87 | $ 33,054 | 4,200 | |
| [1011] | Sabo, Francis | Trade | 10/05/2021 | 12:14:09 PM | BUY | 4,200 | $ 7.99 | $ 33,559 | 8,400 | |
| [1012] | Sabo, Francis | Trade | 10/05/2021 | 12:15:29 PM | SELL | (8,400) | $ 8.06 | $ (67,664) | - | $ 1,051 |
| [1013] | Sabo, Francis | Trade | 10/05/2021 | 12:15:46 PM | BUY | 4,000 | $ 8.10 | $ 32,400 | 4,000 | |
| [1014] | Sabo, Francis | Trade | 10/05/2021 | 12:17:40 PM | SELL | (4,000) | $ 8.15 | $ (32,600) | - | $ 200 |
| [1015] | Rybarczyk, John | Trade | 10/05/2021 | 01:27:14 PM | SELL | (7,500) | $ 8.63 | $ (64,725) | 7,500 | $ (10,561) |
| [1016] | Rybarczyk, John | Trade | 10/05/2021 | 01:28:39 PM | SELL | (7,500) | $ 8.80 | $ (66,003) | - | $ 4,555 |
| [1017] | Cooperman, Tom | Trade | 10/05/2021 | 01:29:00 PM | BUY | 30,000 | $ 9.02 | $ 270,746 | 30,000 | |
| [1018] | Cooperman, Tom | Trade | 10/05/2021 | 01:29:00 PM | SELL | (30,000) | $ 9.03 | $ (270,927) | - | $ 180 |
| [1019] | Cooperman, Tom | Discord Post | 10/05/2021 | 01:29:38 PM | DATS clappin back | | | | | |
| [1020] | Cooperman, Tom | Trade | 10/05/2021 | 01:33:00 PM | BUY | 10,000 | $ 9.24 | $ 92,403 | 10,000 | |
| [1021] | Cooperman, Tom | Trade | 10/05/2021 | 01:34:00 PM | SELL | (10,000) | $ 9.28 | $ (92,832) | - | $ 428 |
| [1022] | Cooperman, Tom | Discord Post | 10/05/2021 | 01:35:25 PM | sick call on DATS day trade <@!216015752350662656> | | | | | |
| [1023] | Constantin, Edward | Twitter Post | 10/05/2021 | 02:11:31 PM | RT @diabloricky: 🍀 Hindsightdale Capital🍀 @MrZackMorris track record $AMC $2.20 &gt; LMAO $FUBO $9 &gt; $60 $LAZR $14 &gt; $50 $HOME $2 &gt; 30 $DATS $4… | | | | | |
| [1024] | Constantin, Edward | Twitter Post | 10/05/2021 | 02:17:06 PM | @resrulz Beleed $DATS | | | | | |
| [1025] | Constantin, Edward | Twitter Post | 10/05/2021 | 04:25:36 PM | All these hypocrites will get exposed. Believe $DATS | | | | | |
| [1026] | Cooperman, Tom | Twitter Post | 10/05/2021 | 07:59:23 PM | It is my HUMBLE opinion that DATS is simply down because CEI is down. They have legit NOTHING to do with eachother other than Zack called both. That my friends is an over reaction. Will it bounce? Lezzzzz see | | | | | |
| [1027] | Constantin, Edward | Discord Post | 10/06/2021 | 03:59:43 PM | $DATS still in and still love it. Catalysts on the way | | | | | |
| [1028] | Constantin, Edward | Trade | 10/07/2021 | 08:46:18 AM | BUY | 50 | $ 7.87 | $ 394 | 500,830 | |
| [1029] | Constantin, Edward | Trade | 10/07/2021 | 08:50:29 AM | BUY | 819 | $ 7.87 | $ 6,446 | 501,649 | |
| [1030] | Constantin, Edward | Trade | 10/07/2021 | 09:10:59 AM | BUY | 3,963 | $ 8.00 | $ 31,704 | 505,612 | |
| [1031] | Constantin, Edward | Trade | 10/07/2021 | 09:11:00 AM | BUY | 500 | $ 8.00 | $ 4,000 | 506,112 | |
| [1032] | Constantin, Edward | Trade | 10/07/2021 | 09:11:01 AM | BUY | 1,000 | $ 8.00 | $ 8,000 | 507,112 | |
| [1033] | Constantin, Edward | Trade | 10/07/2021 | 09:11:02 AM | BUY | 4,537 | $ 8.00 | $ 36,296 | 511,649 | |
| [1034] | Constantin, Edward | Trade | 10/07/2021 | 09:37:48 AM | BUY | 1,148 | $ 7.87 | $ 9,035 | 512,797 | |
| [1035] | Constantin, Edward | Trade | 10/07/2021 | 09:37:49 AM | BUY | 25 | $ 7.87 | $ 197 | 512,822 | |
| [1036] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:01:23 AM | BUY | 1,000 | $ 8.48 | $ 8,480 | 1,000 | |
| [1037] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:10:49 AM | BUY | 10,000 | $ 8.54 | $ 85,400 | 11,000 | |
| [1038] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:11:37 AM | BUY | 1,000 | $ 8.51 | $ 8,510 | 12,000 | |
| [1039] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:18:06 AM | BUY | 100 | $ 8.36 | $ 836 | 12,100 | |
| [1040] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:18:10 AM | BUY | 100 | $ 8.36 | $ 836 | 12,200 | |
| [1041] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:18:11 AM | BUY | 500 | $ 8.37 | $ 4,185 | 12,700 | |
| [1042] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:18:12 AM | BUY | 100 | $ 8.36 | $ 836 | 12,800 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1043] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:18:13 AM | BUY | 200 | $ 8.37 | $ 1,674 | 13,000 | |
| [1044] | Constantin, Edward | Twitter Post | 10/08/2021 | 11:43:06 AM | RT @HO_LEE_CHIT_: HO LEE CHIT! - $DATS Why We Are All Moving On To The DatChat App. NOTHING beats Privacy!! FB and Others Will Be Begging F… | | | | | |
| [1045] | Constantin, Edward | Twitter Post | 10/08/2021 | 11:49:09 AM | $DATS has nothing to do with CEI. The scam paid room was grouping them together. We're going $10 $20 $30 maybe $50. Sick app and only 12 million float with lots of catalysts on the way. https://t.co/cMuRmarBQP | | | | | |
| [1046] | Matlock, Perry "PJ" | Discord Post | 10/08/2021 | 11:50:14 AM | DATS | | | | | |
| [1047] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:50:26 AM | SELL | (3,250) | $ 9.24 | $ (30,030) | 9,750 | $ 2,335 |
| [1048] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:50:27 AM | SELL | (3,250) | $ 9.24 | $ (30,031) | 6,500 | $ 2,276 |
| [1049] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:50:33 AM | SELL | (1,625) | $ 9.26 | $ (15,048) | 4,875 | $ 1,170 |
| [1050] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:50:38 AM | SELL | (1,218) | $ 9.30 | $ (11,328) | 3,657 | $ 926 |
| [1051] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:51:04 AM | SELL | (1,000) | $ 9.25 | $ (9,250) | 2,657 | $ 710 |
| [1052] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:51:05 AM | SELL | (1,000) | $ 9.25 | $ (9,250) | 1,657 | $ 720 |
| [1053] | Matlock, Perry "PJ" | Discord Post | 10/08/2021 | 11:51:30 AM | been nibbling DATS all morning too | | | | | |
| [1054] | Constantin, Edward | Twitter Post | 10/08/2021 | 11:52:05 AM | RT @yelotree: @MrZackMorris as a discord user since launch essentially; $DATS has been a more enjoyable experience tbh | | | | | |
| [1055] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:53:22 AM | SELL | (414) | $ 9.58 | $ (3,966) | 1,243 | $ 443 |
| [1056] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:55:38 AM | SELL | (310) | $ 9.97 | $ (3,091) | 933 | $ 463 |
| [1057] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:55:42 AM | SELL | (466) | $ 9.95 | $ (4,637) | 467 | $ 738 |
| [1058] | Matlock, Perry "PJ" | Discord Post | 10/08/2021 | 11:55:47 AM | DATS hell yeah | | | | | |
| [1059] | Cooperman, Tom | Discord Post | 10/08/2021 | 11:56:11 AM | we been saying it. DATS has nothing to do with CEI . the fact it was falling with it is a joke. | | | | | |
| [1060] | Constantin, Edward | Twitter Post | 10/08/2021 | 11:59:36 AM | $DATS Float might be even smaller https://t.co/brEDXi6ytb | | | | | |
| [1061] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:00:31 PM | SELL | (116) | $ 10.04 | $ (1,165) | 351 | $ 194 |
| [1062] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:00:34 PM | SELL | (175) | $ 10.02 | $ (1,754) | 176 | $ 289 |
| [1063] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:00:37 PM | SELL | (88) | $ 9.92 | $ (873) | 88 | $ 136 |
| [1064] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:00:38 PM | SELL | (44) | $ 9.92 | $ (436) | 44 | $ 68 |
| [1065] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:00:39 PM | SELL | (33) | $ 9.93 | $ (328) | 11 | $ 51 |
| [1066] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:01:06 PM | SELL | (11) | $ 10.00 | $ (110) | - | $ 18 |
| [1067] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:01:12 PM | BUY | 11 | $ 10.01 | $ 110 | 11 | |
| [1068] | Matlock, Perry "PJ" | Discord Post | 10/08/2021 | 12:07:42 PM | With DATS exploding things can bounce | | | | | |
| [1069] | Cooperman, Tom | Discord Post | 10/08/2021 | 12:08:54 PM | took AIKI here they own a big stake in DATS as <@!588748791218307072> said and DATS going nuts | | | | | |
| [1070] | Cooperman, Tom | Twitter Post | 10/08/2021 | 12:09:33 PM | added $AIKI here. they own a big stake in $DATS and $DATS is going nuts! | | | | | |
| [1071] | Constantin, Edward | Twitter Post | 10/08/2021 | 01:40:03 PM | RT @datchatapp: Don't text me. Dat me. $DATS #datme #noscreenshots #realtalk #lifeuncensored #datchat | | | | | |
| [1072] | Cooperman, Tom | Twitter Post | 10/08/2021 | 01:40:54 PM | I know a lot of marriages that could have been saved by $DATS ☐ | | | | | |
| [1073] | Constantin, Edward | Twitter Post | 10/08/2021 | 02:01:09 PM | RT @camicam_1: @datchatapp and don't slide in my DM's. slide in my Dats | | | | | |
| [1074] | Constantin, Edward | Twitter Post | 10/08/2021 | 06:52:12 PM | RT @jaykay969: Wanna thank my bhenchod and trading god - none other than @MrZackMorris for showing me the ropes. $DATS a life. Custom Rol… | | | | | |
| [1075] | Constantin, Edward | Twitter Post | 10/08/2021 | 11:49:48 PM | RT @HowieLongggg: A story in two parts 😂 $DATS https://t.co/Mo6kGykCRU | | | | | |
| [1076] | Constantin, Edward | Twitter Post | 10/09/2021 | 12:42:45 PM | RT @MortensenBach: $DATS - A new chapter begins! @MrZackMorris https://t.co/vSDN6c4uw9 | | | | | |
| [1077] | Constantin, Edward | Twitter Post | 10/09/2021 | 07:45:11 PM | RT @devontrading: I will be wealthy and I will have freedom to do as I please whenever I please. BELEEEEDD $DATS @MrZackMorris | | | | | |
| [1078] | Constantin, Edward | Twitter Post | 10/11/2021 | 09:52:22 AM | $DATS The usual dip before the next leg | | | | | |
| [1079] | Matlock, Perry "PJ" | Trade | 10/11/2021 | 09:58:09 AM | SELL | (5) | $ 11.85 | $ (59) | 6 | $ 9 |
| [1080] | Matlock, Perry "PJ" | Trade | 10/11/2021 | 09:58:10 AM | SELL | (4) | $ 11.85 | $ (47) | 2 | $ 7 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1081] | Matlock, Perry "PJ" | Trade | 10/11/2021 | 09:58:11 AM | SELL | (1) | $ 11.87 | $ (12) | 1 | $ 2 |
| [1082] | Matlock, Perry "PJ" | Trade | 10/11/2021 | 10:10:22 AM | BUY | 1,000 | $ 12.15 | $ 12,150 | 1,001 | |
| [1083] | Matlock, Perry "PJ" | Trade | 10/11/2021 | 10:10:28 AM | SELL | (1,000) | $ 12.13 | $ (12,135) | 1 | $ (14) |
| [1084] | Matlock, Perry "PJ" | Discord Post | 10/11/2021 | 10:18:15 AM | AIKI ww here. Volume, they own 500k shares of DATS, and $2 PT upgrade came out today from HC Wainwright | | | | | |
| [1085] | Cooperman, Tom | Discord Post | 10/11/2021 | 10:18:52 AM | AIKI always goes with DATS , snagged some here as well for NHOD + | | | | | |
| [1086] | Cooperman, Tom | Twitter Post | 10/11/2021 | 10:19:45 AM | added $AIKI back they own 500K worth of DATS. and a 2$ price target out today on it from HC wainwright. do the math babyyyy | | | | | |
| [1087] | Matlock, Perry "PJ" | Discord Post | 10/11/2021 | 10:20:21 AM | yeah and DATS ripping | | | | | |
| [1088] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:23 AM | BUY | 10,000 | $ 12.92 | $ 129,200 | 10,000 | |
| [1089] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:38 AM | BUY | 600 | $ 12.91 | $ 7,746 | 10,600 | |
| [1090] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:43 AM | BUY | 1 | $ 12.91 | $ 13 | 10,601 | |
| [1091] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:53 AM | BUY | 200 | $ 12.98 | $ 2,596 | 10,801 | |
| [1092] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:57 AM | BUY | 407 | $ 12.98 | $ 5,283 | 11,208 | |
| [1093] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:58 AM | BUY | 205 | $ 12.98 | $ 2,661 | 11,413 | |
| [1094] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:59 AM | BUY | 10 | $ 12.98 | $ 130 | 11,423 | |
| [1095] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:21:01 AM | BUY | 3,577 | $ 12.98 | $ 46,429 | 15,000 | |
| [1096] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 11:22:00 AM | $DATS 4 hour chart 👀 https://t.co/efPemMcQ6i | | | | | |
| [1097] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:26:36 AM | BUY | 5,000 | $ 12.78 | $ 63,900 | 20,000 | |
| [1098] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:28:22 AM | BUY | 1,206 | $ 12.79 | $ 15,428 | 21,206 | |
| [1099] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:28:26 AM | BUY | 2,218 | $ 12.80 | $ 28,390 | 23,424 | |
| [1100] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:28:27 AM | BUY | 1,576 | $ 12.80 | $ 20,173 | 25,000 | |
| [1101] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:29:02 AM | BUY | 5,000 | $ 12.77 | $ 63,850 | 30,000 | |
| [1102] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:31:39 AM | SELL | (10,000) | $ 13.28 | $ (132,774) | 20,000 | $ 3,574 |
| [1103] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 12:02:26 PM | $DATS https://t.co/PjDGvchnWr | | | | | |
| [1104] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:08:19 PM | BUY | 468 | $ 13.20 | $ 6,178 | 20,468 | |
| [1105] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:08:20 PM | BUY | 9,532 | $ 13.20 | $ 125,822 | 30,000 | |
| [1106] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 12:09:44 PM | $DATS filled the dip on the market sell by a bunch of rookies | | | | | |
| [1107] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:14:56 PM | BUY | 3,924 | $ 12.69 | $ 49,795 | 33,924 | |
| [1108] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:14:58 PM | BUY | 76 | $ 12.70 | $ 965 | 34,000 | |
| [1109] | Cooperman, Tom | Trade | 10/11/2021 | 12:32:00 PM | BUY | 6,000 | $ 11.88 | $ 71,284 | 6,000 | |
| [1110] | Cooperman, Tom | Trade | 10/11/2021 | 12:32:00 PM | SELL | (2,000) | $ 11.89 | $ (23,784) | 4,000 | $ 22 |
| [1111] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:32:05 PM | SELL | (34,000) | $ 12.08 | $ (410,662) | - | $ (28,697) |
| [1112] | Cooperman, Tom | Trade | 10/11/2021 | 12:33:00 PM | SELL | (4,000) | $ 11.90 | $ (47,600) | - | $ 78 |
| [1113] | Sabo, Francis | Trade | 10/11/2021 | 12:33:03 PM | BUY | 2,000 | $ 11.97 | $ 23,940 | 2,000 | |
| [1114] | Sabo, Francis | Trade | 10/11/2021 | 12:34:01 PM | SELL | (2,000) | $ 11.90 | $ (23,800) | - | $ (140) |
| [1115] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:35:04 PM | BUY | 6,456 | $ 12.00 | $ 77,463 | 6,456 | |
| [1116] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:35:06 PM | BUY | 28,544 | $ 12.00 | $ 342,528 | 35,000 | |
| [1117] | Sabo, Francis | Trade | 10/11/2021 | 12:35:06 PM | BUY | 2,000 | $ 12.01 | $ 24,010 | 2,000 | |
| [1118] | Sabo, Francis | Trade | 10/11/2021 | 12:36:07 PM | SELL | (2,000) | $ 11.98 | $ (23,950) | - | $ (60) |
| [1119] | Deel, Gary | Trade | 10/11/2021 | 12:44:28 PM | BUY | 3,000 | $ 12.07 | $ 36,210 | 3,000 | |
| [1120] | Deel, Gary | Trade | 10/11/2021 | 12:45:11 PM | BUY | 1,047 | $ 11.96 | $ 12,522 | 4,047 | |
| [1121] | Deel, Gary | Trade | 10/11/2021 | 12:45:12 PM | BUY | 1,953 | $ 11.96 | $ 23,358 | 6,000 | |
| [1122] | Deel, Gary | Trade | 10/11/2021 | 12:45:22 PM | BUY | 3,000 | $ 11.89 | $ 35,670 | 9,000 | |
| [1123] | Deel, Gary | Trade | 10/11/2021 | 12:46:25 PM | SELL | (3,000) | $ 12.06 | $ (36,180) | 6,000 | $ (30) |
| [1124] | Sabo, Francis | Trade | 10/11/2021 | 12:46:25 PM | BUY | 2,000 | $ 12.09 | $ 24,176 | 2,000 | |
| [1125] | Deel, Gary | Trade | 10/11/2021 | 12:46:26 PM | SELL | (3,000) | $ 12.07 | $ (36,210) | 3,000 | $ 330 |
| [1126] | Sabo, Francis | Trade | 10/11/2021 | 12:46:36 PM | SELL | (3,000) | $ 12.05 | $ (36,150) | - | $ 481 |
| [1127] | Sabo, Francis | Trade | 10/11/2021 | 12:47:19 PM | SELL | (2,000) | $ 11.96 | $ (23,920) | - | $ (256) |
| [1128] | Deel, Gary | Trade | 10/11/2021 | 12:47:36 PM | BUY | 3,000 | $ 11.95 | $ 35,850 | 3,000 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1129] | Deel, Gary | Trade | 10/11/2021 | 12:48:40 PM | SELL | (3,000) | $ 11.99 | $ (35,981) | - | $ 131 |
| [1130] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:50:03 PM | SELL | (200) | $ 11.70 | $ (2,339) | 34,800 | $ (61) |
| [1131] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:50:04 PM | SELL | (34,800) | $ 11.60 | $ (403,730) | - | $ (13,861) |
| [1132] | Sabo, Francis | Trade | 10/11/2021 | 12:50:46 PM | BUY | 2,500 | $ 11.79 | $ 29,463 | 2,500 | |
| [1133] | Deel, Gary | Trade | 10/11/2021 | 12:54:19 PM | BUY | 1,600 | $ 11.60 | $ 18,560 | 1,600 | |
| [1134] | Deel, Gary | Trade | 10/11/2021 | 12:54:20 PM | BUY | 100 | $ 11.60 | $ 1,160 | 1,700 | |
| [1135] | Deel, Gary | Trade | 10/11/2021 | 12:54:27 PM | BUY | 1,300 | $ 11.60 | $ 15,080 | 3,000 | |
| [1136] | Deel, Gary | Trade | 10/11/2021 | 12:55:13 PM | SELL | (3,000) | $ 11.65 | $ (34,950) | - | $ 150 |
| [1137] | Deel, Gary | Trade | 10/11/2021 | 12:55:35 PM | BUY | 3,000 | $ 11.70 | $ 35,100 | 3,000 | |
| [1138] | Deel, Gary | Trade | 10/11/2021 | 12:55:36 PM | BUY | 3,000 | $ 11.70 | $ 35,100 | 6,000 | |
| [1139] | Deel, Gary | Trade | 10/11/2021 | 12:55:46 PM | BUY | 2,098 | $ 11.70 | $ 24,557 | 8,098 | |
| [1140] | Deel, Gary | Trade | 10/11/2021 | 12:55:50 PM | BUY | 902 | $ 11.70 | $ 10,553 | 9,000 | |
| [1141] | Deel, Gary | Trade | 10/11/2021 | 12:55:50 PM | SELL | (3,000) | $ 11.76 | $ (35,281) | 6,000 | $ 181 |
| [1142] | Deel, Gary | Trade | 10/11/2021 | 12:56:12 PM | SELL | (3,000) | $ 11.74 | $ (35,220) | 3,000 | $ 121 |
| [1143] | Deel, Gary | Trade | 10/11/2021 | 12:56:39 PM | BUY | 58 | $ 11.67 | $ 677 | 3,058 | |
| [1144] | Deel, Gary | Trade | 10/11/2021 | 12:56:41 PM | BUY | 1,300 | $ 11.67 | $ 15,171 | 4,358 | |
| [1145] | Deel, Gary | Trade | 10/11/2021 | 12:56:49 PM | BUY | 45 | $ 11.67 | $ 525 | 4,403 | |
| [1146] | Deel, Gary | Trade | 10/11/2021 | 12:56:56 PM | BUY | 1,300 | $ 11.67 | $ 15,171 | 5,703 | |
| [1147] | Deel, Gary | Trade | 10/11/2021 | 12:57:00 PM | BUY | 297 | $ 11.67 | $ 3,466 | 6,000 | |
| [1148] | Deel, Gary | Trade | 10/11/2021 | 12:57:20 PM | SELL | (3,000) | $ 11.75 | $ (35,250) | 3,000 | $ 140 |
| [1149] | Deel, Gary | Trade | 10/11/2021 | 12:57:21 PM | SELL | (1,820) | $ 11.75 | $ (21,385) | 1,180 | $ 146 |
| [1150] | Deel, Gary | Trade | 10/11/2021 | 12:57:22 PM | SELL | (246) | $ 11.75 | $ (2,891) | 934 | $ 20 |
| [1151] | Deel, Gary | Trade | 10/11/2021 | 12:57:23 PM | SELL | (934) | $ 11.75 | $ (10,975) | - | $ 75 |
| [1152] | Deel, Gary | Trade | 10/11/2021 | 12:58:59 PM | BUY | 1,419 | $ 11.86 | $ 16,830 | 1,419 | |
| [1153] | Deel, Gary | Trade | 10/11/2021 | 12:59:00 PM | BUY | 3,581 | $ 11.89 | $ 42,573 | 5,000 | |
| [1154] | Sabo, Francis | Trade | 10/11/2021 | 12:59:08 PM | SELL | (2,500) | $ 11.89 | $ (29,734) | - | $ 272 |
| [1155] | Deel, Gary | Trade | 10/11/2021 | 12:59:51 PM | SELL | (5,000) | $ 11.95 | $ (59,750) | - | $ 347 |
| [1156] | Deel, Gary | Trade | 10/11/2021 | 12:59:58 PM | BUY | 5,000 | $ 11.97 | $ 59,850 | 5,000 | |
| [1157] | Deel, Gary | Trade | 10/11/2021 | 01:00:26 PM | BUY | 5,000 | $ 11.90 | $ 59,500 | 10,000 | |
| [1158] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:05:40 PM | BUY | 1,468 | $ 11.95 | $ 17,538 | 1,468 | |
| [1159] | Deel, Gary | Trade | 10/11/2021 | 01:05:41 PM | SELL | (5,000) | $ 12.02 | $ (60,100) | 5,000 | $ 250 |
| [1160] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:05:41 PM | BUY | 14,109 | $ 11.99 | $ 169,182 | 15,577 | |
| [1161] | Deel, Gary | Trade | 10/11/2021 | 01:05:44 PM | SELL | (5,000) | $ 12.06 | $ (60,300) | - | $ 801 |
| [1162] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:08:00 PM | BUY | 3,175 | $ 12.15 | $ 38,572 | 18,752 | |
| [1163] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:08:01 PM | BUY | 2,676 | $ 12.15 | $ 32,513 | 21,428 | |
| [1164] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:08:40 PM | BUY | 50 | $ 12.15 | $ 608 | 21,478 | |
| [1165] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:09:29 PM | BUY | 500 | $ 12.20 | $ 6,100 | 21,978 | |
| [1166] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:09:30 PM | BUY | 8,022 | $ 12.20 | $ 97,868 | 30,000 | |
| [1167] | Deel, Gary | Trade | 10/11/2021 | 02:00:48 PM | BUY | 5,000 | $ 12.45 | $ 62,250 | 5,000 | |
| [1168] | Deel, Gary | Trade | 10/11/2021 | 02:01:05 PM | BUY | 5,000 | $ 12.45 | $ 62,250 | 10,000 | |
| [1169] | Deel, Gary | Trade | 10/11/2021 | 02:02:07 PM | SELL | (5,000) | $ 12.52 | $ (62,600) | 5,000 | $ 351 |
| [1170] | Deel, Gary | Trade | 10/11/2021 | 02:03:19 PM | SELL | (615) | $ 12.52 | $ (7,700) | 4,385 | $ 43 |
| [1171] | Deel, Gary | Trade | 10/11/2021 | 02:03:31 PM | SELL | (4,385) | $ 12.52 | $ (54,900) | - | $ 307 |
| [1172] | Deel, Gary | Trade | 10/11/2021 | 02:11:37 PM | BUY | 5,000 | $ 12.52 | $ 62,600 | 5,000 | |
| [1173] | Deel, Gary | Trade | 10/11/2021 | 02:12:09 PM | SELL | (5,000) | $ 12.62 | $ (63,100) | - | $ 500 |
| [1174] | Deel, Gary | Trade | 10/11/2021 | 02:12:28 PM | BUY | 5,000 | $ 12.62 | $ 63,098 | 5,000 | |
| [1175] | Deel, Gary | Trade | 10/11/2021 | 02:12:48 PM | BUY | 5,000 | $ 12.59 | $ 62,949 | 10,000 | |
| [1176] | Deel, Gary | Trade | 10/11/2021 | 02:13:34 PM | SELL | (5,000) | $ 12.69 | $ (63,450) | 5,000 | $ 352 |
| [1177] | Deel, Gary | Trade | 10/11/2021 | 02:13:37 PM | SELL | (1,914) | $ 12.69 | $ (24,289) | 3,086 | $ 192 |
| [1178] | Deel, Gary | Trade | 10/11/2021 | 02:13:38 PM | SELL | (3,086) | $ 12.69 | $ (39,161) | - | $ 309 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1179] | Deel, Gary | Trade | 10/11/2021 | 02:13:44 PM | BUY | 5,000 | $ 12.68 | $ 63,386 | 5,000 | |
| [1180] | Deel, Gary | Trade | 10/11/2021 | 02:14:00 PM | SELL | (5,000) | $ 12.69 | $ (63,450) | - | $ 64 |
| [1181] | Cooperman, Tom | Trade | 10/11/2021 | 02:34:00 PM | BUY | 2,500 | $ 12.77 | $ 31,922 | 2,500 | |
| [1182] | Cooperman, Tom | Trade | 10/11/2021 | 02:36:00 PM | BUY | 500 | $ 12.77 | $ 6,385 | 3,000 | |
| [1183] | Cooperman, Tom | Trade | 10/11/2021 | 02:36:00 PM | SELL | (3,000) | $ 12.88 | $ (38,644) | - | $ 337 |
| [1184] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 02:40:38 PM | $DATS they don't want it over $13 so watch what happens when it does go over $13 😁😁 | | | | | |
| [1185] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 03:40:59 PM | $DATS the way it's trading… $13 is happening soon. Then $15, $18, $20 | | | | | |
| [1186] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 04:09:53 PM | $DATS who sold 12.30 in after hours https://t.co/r73I1wiccH | | | | | |
| [1187] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 07:37:49 PM | $DATS silly peeps tripping all over themselves in AH | | | | | |
| [1188] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:51:54 PM | SELL | (10,000) | $ 12.12 | $ (121,200) | 20,000 | $ 1,354 |
| [1189] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:03 PM | SELL | (5,214) | $ 12.10 | $ (63,099) | 14,786 | $ 578 |
| [1190] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:09 PM | SELL | (1,000) | $ 12.10 | $ (12,100) | 13,786 | $ 9 |
| [1191] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:32 PM | SELL | (25) | $ 12.10 | $ (303) | 13,761 | $ (1) |
| [1192] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:34 PM | SELL | (100) | $ 12.10 | $ (1,210) | 13,661 | $ (5) |
| [1193] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:43 PM | SELL | (10) | $ 12.10 | $ (121) | 13,651 | $ (0) |
| [1194] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:46 PM | SELL | (1,360) | $ 12.10 | $ (16,456) | 12,291 | $ (66) |
| [1195] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:52 PM | SELL | (100) | $ 12.10 | $ (1,210) | 12,191 | $ (5) |
| [1196] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:55 PM | SELL | (1,800) | $ 12.10 | $ (21,780) | 10,391 | $ (89) |
| [1197] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:53:08 PM | SELL | (10,391) | $ 12.02 | $ (124,939) | - | $ (1,738) |
| [1198] | Constantin, Edward | Twitter Post | 10/12/2021 | 08:18:06 AM | $DATS Let's trap more shorts today | | | | | |
| [1199] | Deel, Gary | Trade | 10/12/2021 | 09:30:08 AM | BUY | 3,000 | $ 12.21 | $ 36,624 | 3,000 | |
| [1200] | Deel, Gary | Trade | 10/12/2021 | 09:30:22 AM | SELL | (3,000) | $ 12.42 | $ (37,260) | - | $ 636 |
| [1201] | Deel, Gary | Trade | 10/12/2021 | 09:31:36 AM | BUY | 3,000 | $ 12.40 | $ 37,186 | 3,000 | |
| [1202] | Deel, Gary | Trade | 10/12/2021 | 09:32:41 AM | SELL | (3,000) | $ 12.62 | $ (37,860) | - | $ 674 |
| [1203] | Deel, Gary | Trade | 10/12/2021 | 09:32:59 AM | BUY | 3,000 | $ 12.67 | $ 38,006 | 3,000 | |
| [1204] | Deel, Gary | Trade | 10/12/2021 | 09:33:45 AM | BUY | 3,000 | $ 12.44 | $ 37,320 | 6,000 | |
| [1205] | Deel, Gary | Trade | 10/12/2021 | 09:36:33 AM | BUY | 3,000 | $ 12.18 | $ 36,538 | 9,000 | |
| [1206] | Deel, Gary | Trade | 10/12/2021 | 09:39:04 AM | SELL | (100) | $ 12.50 | $ (1,250) | 8,900 | $ (17) |
| [1207] | Deel, Gary | Trade | 10/12/2021 | 09:39:05 AM | SELL | (1) | $ 12.50 | $ (13) | 8,899 | $ (0) |
| [1208] | Deel, Gary | Trade | 10/12/2021 | 09:39:45 AM | SELL | (2,899) | $ 12.50 | $ (36,238) | 6,000 | $ (488) |
| [1209] | Deel, Gary | Trade | 10/12/2021 | 09:40:23 AM | SELL | (3,000) | $ 12.50 | $ (37,500) | 3,000 | $ 180 |
| [1210] | Deel, Gary | Trade | 10/12/2021 | 09:40:27 AM | SELL | (3,000) | $ 12.50 | $ (37,505) | - | $ 967 |
| [1211] | Matlock, Perry "PJ" | Discord Post | 10/12/2021 | 09:44:14 AM | DATS vol spike | | | | | |
| [1212] | Deel, Gary | Trade | 10/12/2021 | 09:44:46 AM | BUY | 3,000 | $ 13.08 | $ 39,240 | 3,000 | |
| [1213] | Sabo, Francis | Discord Post | 10/12/2021 | 09:47:30 AM | took AIKI under .89 just in case DATS gets going. Had a nice move to .975 yesterday, good r/r here | | | | | |
| [1214] | Deel, Gary | Trade | 10/12/2021 | 09:47:53 AM | BUY | 3,000 | $ 12.90 | $ 38,698 | 6,000 | |
| [1215] | Sabo, Francis | Discord Post | 10/12/2021 | 09:49:38 AM | yea .92/.93 seemed to be supply level but over that itll pop, DATS obviously breaking highs will trigger it | | | | | |
| [1216] | Deel, Gary | Trade | 10/12/2021 | 09:50:13 AM | SELL | (3,000) | $ 13.12 | $ (39,360) | 3,000 | $ 121 |
| [1217] | Deel, Gary | Trade | 10/12/2021 | 09:50:54 AM | SELL | (3,000) | $ 13.10 | $ (39,285) | - | $ 587 |
| [1218] | Deel, Gary | Trade | 10/12/2021 | 09:52:44 AM | BUY | 3,000 | $ 13.13 | $ 39,390 | 3,000 | |
| [1219] | Deel, Gary | Trade | 10/12/2021 | 09:58:11 AM | BUY | 3,000 | $ 12.85 | $ 38,550 | 6,000 | |
| [1220] | Deel, Gary | Trade | 10/12/2021 | 10:01:03 AM | BUY | 792 | $ 12.65 | $ 10,022 | 6,792 | |
| [1221] | Deel, Gary | Trade | 10/12/2021 | 10:01:04 AM | BUY | 523 | $ 12.66 | $ 6,621 | 7,315 | |
| [1222] | Deel, Gary | Trade | 10/12/2021 | 10:01:05 AM | BUY | 1,685 | $ 12.66 | $ 21,332 | 9,000 | |
| [1223] | Deel, Gary | Trade | 10/12/2021 | 10:06:31 AM | SELL | (2,534) | $ 13.05 | $ (33,069) | 6,466 | $ (202) |
| [1224] | Deel, Gary | Trade | 10/12/2021 | 10:07:36 AM | SELL | (2,165) | $ 13.00 | $ (28,145) | 4,301 | $ 194 |
| [1225] | Deel, Gary | Trade | 10/12/2021 | 10:07:37 AM | SELL | (600) | $ 13.00 | $ (7,800) | 3,701 | $ 90 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1226] | Deel, Gary | Trade | 10/12/2021 | 10:07:38 AM | SELL | (235) | $ 13.00 | $ (3,055) | 3,466 | $ 35 |
| [1227] | Deel, Gary | Trade | 10/12/2021 | 10:07:45 AM | SELL | (3,466) | $ 12.98 | $ (44,989) | - | $ 1,026 |
| [1228] | Cooperman, Tom | Twitter Post | 10/12/2021 | 10:14:49 AM | RT @AaronLevin429: $SPY puts and $DATS for the 13 run, missed my entry on $NTRB but great call @ohheytommy y'all banked!! | | | | | |
| [1229] | Deel, Gary | Trade | 10/12/2021 | 10:17:54 AM | BUY | 5,000 | $ 13.20 | $ 65,977 | 5,000 | |
| [1230] | Deel, Gary | Trade | 10/12/2021 | 10:23:30 AM | BUY | 3,000 | $ 12.98 | $ 38,940 | 8,000 | |
| [1231] | Deel, Gary | Trade | 10/12/2021 | 10:25:59 AM | SELL | (3,000) | $ 13.15 | $ (39,450) | 5,000 | $ (136) |
| [1232] | Cooperman, Tom | Trade | 10/12/2021 | 10:26:00 AM | BUY | 5,000 | $ 13.35 | $ 66,727 | 5,000 | |
| [1233] | Deel, Gary | Trade | 10/12/2021 | 10:26:10 AM | SELL | (5,000) | $ 13.28 | $ (66,413) | - | $ 1,082 |
| [1234] | Cooperman, Tom | Discord Post | 10/12/2021 | 10:26:29 AM | DATS bout to bussss it | | | | | |
| [1235] | Cooperman, Tom | Twitter Post | 10/12/2021 | 10:27:39 AM | DATS they trying real hard to short it. dont let them win | | | | | |
| [1236] | Cooperman, Tom | Trade | 10/12/2021 | 10:28:00 AM | SELL | (5,000) | $ 13.35 | $ (66,750) | - | $ 23 |
| [1237] | Constantin, Edward | Twitter Post | 10/12/2021 | 10:48:30 AM | Beleed $ DATS https://t.co/BOI27XRpZx | | | | | |
| [1238] | Cooperman, Tom | Trade | 10/12/2021 | 11:39:00 AM | BUY | 2,000 | $ 13.18 | $ 26,357 | 2,000 | |
| [1239] | Cooperman, Tom | Trade | 10/12/2021 | 11:40:00 AM | BUY | 3,000 | $ 13.21 | $ 39,620 | 5,000 | |
| [1240] | Cooperman, Tom | Trade | 10/12/2021 | 11:40:00 AM | SELL | (5,000) | $ 13.19 | $ (65,945) | - | $ (32) |
| [1241] | Deel, Gary | Trade | 10/12/2021 | 12:19:12 PM | BUY | 5,000 | $ 12.97 | $ 64,850 | 5,000 | |
| [1242] | Deel, Gary | Trade | 10/12/2021 | 12:23:34 PM | SELL | (5,000) | $ 13.11 | $ (65,550) | - | $ 700 |
| [1243] | Deel, Gary | Trade | 10/12/2021 | 12:24:34 PM | BUY | 3,000 | $ 13.16 | $ 39,480 | 3,000 | |
| [1244] | Deel, Gary | Trade | 10/12/2021 | 12:27:23 PM | BUY | 100 | $ 13.01 | $ 1,301 | 3,100 | |
| [1245] | Deel, Gary | Trade | 10/12/2021 | 12:27:28 PM | BUY | 1,000 | $ 13.05 | $ 13,050 | 4,100 | |
| [1246] | Deel, Gary | Trade | 10/12/2021 | 12:27:52 PM | BUY | 89 | $ 13.01 | $ 1,158 | 4,189 | |
| [1247] | Deel, Gary | Trade | 10/12/2021 | 12:27:53 PM | BUY | 811 | $ 13.01 | $ 10,551 | 5,000 | |
| [1248] | Deel, Gary | Trade | 10/12/2021 | 12:32:48 PM | SELL | (5,000) | $ 13.23 | $ (66,151) | - | $ 611 |
| [1249] | Deel, Gary | Trade | 10/12/2021 | 12:34:51 PM | BUY | 5,000 | $ 13.23 | $ 66,160 | 5,000 | |
| [1250] | Deel, Gary | Trade | 10/12/2021 | 12:39:56 PM | BUY | 1,000 | $ 13.18 | $ 13,180 | 6,000 | |
| [1251] | Deel, Gary | Trade | 10/12/2021 | 12:45:28 PM | SELL | (3,000) | $ 13.32 | $ (39,960) | 3,000 | $ 264 |
| [1252] | Deel, Gary | Trade | 10/12/2021 | 12:45:36 PM | SELL | (3,000) | $ 13.32 | $ (39,960) | - | $ 316 |
| [1253] | Deel, Gary | Trade | 10/12/2021 | 12:47:50 PM | BUY | 3,000 | $ 13.34 | $ 40,019 | 3,000 | |
| [1254] | Deel, Gary | Trade | 10/12/2021 | 12:53:40 PM | BUY | 3,000 | $ 13.24 | $ 39,720 | 6,000 | |
| [1255] | Deel, Gary | Trade | 10/12/2021 | 12:59:18 PM | BUY | 1,000 | $ 13.18 | $ 13,180 | 7,000 | |
| [1256] | Deel, Gary | Trade | 10/12/2021 | 01:02:45 PM | BUY | 1,000 | $ 13.17 | $ 13,170 | 8,000 | |
| [1257] | Deel, Gary | Trade | 10/12/2021 | 01:08:27 PM | BUY | 1,000 | $ 13.10 | $ 13,100 | 9,000 | |
| [1258] | Deel, Gary | Trade | 10/12/2021 | 01:30:17 PM | BUY | 1,000 | $ 13.18 | $ 13,178 | 10,000 | |
| [1259] | Cooperman, Tom | Trade | 10/12/2021 | 01:31:00 PM | BUY | 1,000 | $ 12.96 | $ 12,960 | 1,000 | |
| [1260] | Deel, Gary | Trade | 10/12/2021 | 01:31:58 PM | BUY | 1,000 | $ 13.03 | $ 13,030 | 11,000 | |
| [1261] | Deel, Gary | Trade | 10/12/2021 | 01:32:02 PM | BUY | 724 | $ 12.99 | $ 9,405 | 11,724 | |
| [1262] | Deel, Gary | Trade | 10/12/2021 | 01:32:04 PM | BUY | 100 | $ 12.99 | $ 1,299 | 11,824 | |
| [1263] | Deel, Gary | Trade | 10/12/2021 | 01:32:05 PM | BUY | 176 | $ 12.99 | $ 2,286 | 12,000 | |
| [1264] | Deel, Gary | Trade | 10/12/2021 | 01:49:03 PM | SELL | (3,000) | $ 13.23 | $ (39,691) | 9,000 | $ (328) |
| [1265] | Deel, Gary | Trade | 10/12/2021 | 02:05:55 PM | SELL | (3,000) | $ 13.34 | $ (40,020) | 6,000 | $ 300 |
| [1266] | Constantin, Edward | Twitter Post | 10/12/2021 | 02:07:17 PM | RT @MTradess: Over $15s $DATS break makes it bull territory. Over $15 is where people get hurt. No prisoners. | | | | | |
| [1267] | Deel, Gary | Trade | 10/12/2021 | 02:11:37 PM | SELL | (6,000) | $ 13.25 | $ (79,501) | - | $ 853 |
| [1268] | Sabo, Francis | Trade | 10/12/2021 | 02:50:33 PM | BUY | 4,200 | $ 12.99 | $ 54,561 | 4,200 | |
| [1269] | Cooperman, Tom | Trade | 10/12/2021 | 02:53:00 PM | BUY | 1,000 | $ 12.93 | $ 12,930 | 2,000 | |
| [1270] | Sabo, Francis | Trade | 10/12/2021 | 02:55:42 PM | SELL | (4,200) | $ 12.85 | $ (53,975) | - | $ (585) |
| [1271] | Constantin, Edward | Twitter Post | 10/12/2021 | 02:56:27 PM | $DATS Will not end well for shorts. True story | | | | | |
| [1272] | Cooperman, Tom | Twitter Post | 10/12/2021 | 02:58:02 PM | beeeellleeeeeee $DATS https://t.co/bp8fHA51SW | | | | | |
| [1273] | Sabo, Francis | Discord Post | 10/12/2021 | 03:04:40 PM | Still in AIKI, should be good for it with DATS ripping in to PH | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1274] | Knight, Daniel | Twitter Post | 10/12/2021 | 03:05:07 PM | $DATS is a machine... Day trade... swing.. whatever the fuck u want it to be #ATM | | | | | |
| [1275] | Sabo, Francis | Discord Post | 10/12/2021 | 03:09:42 PM | DATS going for 15, should help with AIKI breaking the .92 resistance | | | | | |
| [1276] | Cooperman, Tom | Discord Post | 10/12/2021 | 03:12:31 PM | added more AIKI no brainer here DATS ripping face. AIKI owns large stage in DATS once again. incase you forgot | | | | | |
| [1277] | Deel, Gary | Trade | 10/12/2021 | 03:12:58 PM | BUY | 3,000 | $ 14.23 | $ 42,678 | 3,000 | |
| [1278] | Cooperman, Tom | Twitter Post | 10/12/2021 | 03:13:25 PM | snagged some more $AIKI on $DATS rippin face. they own 500K worth of $DATS i feel like i gotta pound the table every time haha. went to .98 on the same DATS hype yesterday. | | | | | |
| [1279] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 03:14:44 PM | RT @LadeBackk: $DATS the way it's trading... $13 is happening soon. Then $15, $18, $20 | | | | | |
| [1280] | Deel, Gary | Trade | 10/12/2021 | 03:14:58 PM | BUY | 1,000 | $ 14.05 | $ 14,050 | 4,000 | |
| [1281] | Deel, Gary | Trade | 10/12/2021 | 03:16:27 PM | SELL | (1,000) | $ 14.22 | $ (14,220) | 3,000 | $ (6) |
| [1282] | Deel, Gary | Trade | 10/12/2021 | 03:19:28 PM | SELL | (3,000) | $ 14.38 | $ (43,140) | - | $ 638 |
| [1283] | Deel, Gary | Trade | 10/12/2021 | 03:19:46 PM | BUY | 3,000 | $ 14.32 | $ 42,960 | 3,000 | |
| [1284] | Deel, Gary | Trade | 10/12/2021 | 03:21:57 PM | BUY | 1,000 | $ 14.16 | $ 14,160 | 4,000 | |
| [1285] | Deel, Gary | Trade | 10/12/2021 | 03:22:15 PM | BUY | 1,000 | $ 14.19 | $ 14,189 | 5,000 | |
| [1286] | Deel, Gary | Trade | 10/12/2021 | 03:23:02 PM | SELL | (706) | $ 14.29 | $ (10,086) | 4,294 | $ (24) |
| [1287] | Deel, Gary | Trade | 10/12/2021 | 03:23:03 PM | SELL | (294) | $ 14.28 | $ (4,199) | 4,000 | $ (12) |
| [1288] | Deel, Gary | Trade | 10/12/2021 | 03:25:46 PM | SELL | (1,000) | $ 14.37 | $ (14,370) | 3,000 | $ 50 |
| [1289] | Deel, Gary | Trade | 10/12/2021 | 03:25:48 PM | SELL | (3,000) | $ 14.36 | $ (43,080) | - | $ 411 |
| [1290] | Deel, Gary | Trade | 10/12/2021 | 03:28:53 PM | BUY | 3,000 | $ 14.65 | $ 43,960 | 3,000 | |
| [1291] | Deel, Gary | Trade | 10/12/2021 | 03:29:27 PM | BUY | 1,000 | $ 14.51 | $ 14,510 | 4,000 | |
| [1292] | Deel, Gary | Trade | 10/12/2021 | 03:29:29 PM | BUY | 1,000 | $ 14.51 | $ 14,510 | 5,000 | |
| [1293] | Deel, Gary | Trade | 10/12/2021 | 03:31:28 PM | SELL | (485) | $ 14.64 | $ (7,100) | 4,515 | $ (6) |
| [1294] | Deel, Gary | Trade | 10/12/2021 | 03:31:31 PM | SELL | (515) | $ 14.64 | $ (7,540) | 4,000 | $ (7) |
| [1295] | Deel, Gary | Trade | 10/12/2021 | 03:31:34 PM | SELL | (1,000) | $ 14.63 | $ (14,630) | 3,000 | $ (23) |
| [1296] | Deel, Gary | Trade | 10/12/2021 | 03:31:41 PM | SELL | (434) | $ 14.69 | $ (6,375) | 2,566 | $ 16 |
| [1297] | Deel, Gary | Trade | 10/12/2021 | 03:31:42 PM | SELL | (2,566) | $ 14.69 | $ (37,695) | - | $ 381 |
| [1298] | Deel, Gary | Trade | 10/12/2021 | 03:35:21 PM | BUY | 3,000 | $ 14.55 | $ 43,639 | 3,000 | |
| [1299] | Deel, Gary | Trade | 10/12/2021 | 03:39:24 PM | SELL | (100) | $ 14.70 | $ (1,470) | 2,900 | $ 15 |
| [1300] | Deel, Gary | Trade | 10/12/2021 | 03:39:26 PM | SELL | (2,900) | $ 14.70 | $ (42,630) | - | $ 446 |
| [1301] | Sabo, Francis | Discord Post | 10/12/2021 | 03:40:04 PM | go to 15 already DATS | | | | | |
| [1302] | Deel, Gary | Trade | 10/12/2021 | 03:51:45 PM | BUY | 5,000 | $ 14.65 | $ 73,249 | 5,000 | |
| [1303] | Hrvatin, Stefan | Trade | 10/12/2021 | 03:53:25 PM | BUY | 10,000 | $ 14.60 | $ 145,990 | 10,000 | |
| [1304] | Hrvatin, Stefan | Trade | 10/12/2021 | 03:53:55 PM | BUY | 53 | $ 14.50 | $ 769 | 10,053 | |
| [1305] | Hrvatin, Stefan | Trade | 10/12/2021 | 03:53:56 PM | BUY | 9,947 | $ 14.50 | $ 144,232 | 20,000 | |
| [1306] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 03:55:11 PM | $DATS $15-16 tomorrow https://t.co/uLDxAsMAYm | | | | | |
| [1307] | Deel, Gary | Trade | 10/12/2021 | 03:56:34 PM | SELL | (673) | $ 14.75 | $ (9,927) | 4,327 | $ 67 |
| [1308] | Deel, Gary | Trade | 10/12/2021 | 03:56:37 PM | SELL | (1,290) | $ 14.75 | $ (19,028) | 3,037 | $ 129 |
| [1309] | Deel, Gary | Trade | 10/12/2021 | 03:56:48 PM | SELL | (470) | $ 14.75 | $ (6,933) | 2,567 | $ 47 |
| [1310] | Deel, Gary | Trade | 10/12/2021 | 03:56:49 PM | SELL | (2,567) | $ 14.75 | $ (37,863) | - | $ 257 |
| [1311] | Cooperman, Tom | Twitter Post | 10/12/2021 | 03:57:16 PM | RT @LadeBackk: $DATS $15-16 tomorrow | | | | | |
| [1312] | Hrvatin, Stefan | Trade | 10/12/2021 | 03:58:19 PM | SELL | (20,000) | $ 14.92 | $ (298,432) | - | $ 7,442 |
| [1313] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:15:38 PM | BUY | 20,000 | $ 15.15 | $ 302,909 | 20,000 | |
| [1314] | Constantin, Edward | Twitter Post | 10/12/2021 | 04:28:41 PM | RT @TrethanSW: @MrZackMorris Jon Gruden is really wishing he used $DATS instead of email right about now. | | | | | |
| [1315] | Constantin, Edward | Twitter Post | 10/12/2021 | 04:31:44 PM | RT @ShinobiSignals: Had to pour one out on the $DATS shorts @MrZackMorris https://t.co/Wp0FftBdbg | | | | | |
| [1316] | Cooperman, Tom | Trade | 10/12/2021 | 04:40:00 PM | SELL | (1,500) | $ 15.35 | $ (23,019) | 500 | $ 3,594 |
| [1317] | Cooperman, Tom | Twitter Post | 10/12/2021 | 04:42:39 PM | $DATS What im talking about https://t.co/3Ifgz6paTx | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1318] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:04 PM | SELL | (5,000) | $ 15.12 | $ (75,593) | 15,000 | $ (134) |
| [1319] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:13 PM | BUY | 2,288 | $ 15.16 | $ 34,686 | 17,288 | |
| [1320] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:15 PM | BUY | 46 | $ 15.16 | $ 697 | 17,334 | |
| [1321] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:16 PM | BUY | 50 | $ 15.16 | $ 758 | 17,384 | |
| [1322] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:19 PM | BUY | 969 | $ 15.17 | $ 14,700 | 18,353 | |
| [1323] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:20 PM | BUY | 1 | $ 15.17 | $ 15 | 18,354 | |
| [1324] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:21 PM | BUY | 10 | $ 15.17 | $ 152 | 18,364 | |
| [1325] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:22 PM | BUY | 1,636 | $ 15.17 | $ 24,818 | 20,000 | |
| [1326] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:58:04 PM | BUY | 5,000 | $ 15.15 | $ 75,750 | 25,000 | |
| [1327] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 05:46:50 PM | $DATS at $16.30 all the shorts will be parked. Let's blast them | | | | | |
| [1328] | Rybarczyk, John | Twitter Post | 10/12/2021 | 05:54:00 PM | $DATS https://t.co/nVpvQOJ3x4 | | | | | |
| [1329] | Cooperman, Tom | Twitter Post | 10/12/2021 | 05:58:45 PM | DATS gives me 16 in AH and I'll fly @DipDeity to sex island and pay | | | | | |
| [1330] | Constantin, Edward | Twitter Post | 10/12/2021 | 06:22:16 PM | RT @ohheytommy: DATS gives me 16 in AH and I'll fly @DipDeity to sex island and pay | | | | | |
| [1331] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 06:23:02 PM | $DATS the way it's trading, we will be making new highs soon. | | | | | |
| [1332] | Cooperman, Tom | Twitter Post | 10/12/2021 | 06:24:40 PM | $DATS over 16 and we go @DipDeity @MrZackMorris https://t.co/k9hYsGwv3N | | | | | |
| [1333] | Constantin, Edward | Twitter Post | 10/12/2021 | 06:25:00 PM | RT @ohheytommy: $DATS over 16 and we go @DipDeity @MrZackMorris https://t.co/k9hYsGwv3N | | | | | |
| [1334] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 06:56:03 PM | BUY | 101 | $ 16.21 | $ 1,637 | 102 | |
| [1335] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 06:56:09 PM | BUY | 899 | $ 16.21 | $ 14,573 | 1,001 | |
| [1336] | Hrvatin, Stefan | Trade | 10/12/2021 | 06:56:12 PM | SELL | (160) | $ 16.22 | $ (2,595) | 24,840 | $ 172 |
| [1337] | Hrvatin, Stefan | Trade | 10/12/2021 | 06:56:16 PM | SELL | (137) | $ 16.21 | $ (2,221) | 24,703 | $ 146 |
| [1338] | Knight, Daniel | Twitter Post | 10/12/2021 | 06:57:09 PM | $DATS 👀💰👻 @ohheytommy https://t.co/IT3K2oEmLx | | | | | |
| [1339] | Knight, Daniel | Twitter Post | 10/12/2021 | 06:57:45 PM | We're going to sex island!! $DATS @MrZackMorris https://t.co/KIuA7gKCcl | | | | | |
| [1340] | Cooperman, Tom | Twitter Post | 10/12/2021 | 07:00:55 PM | RT @JustRoss1010: @ohheytommy @MrZackMorris @DipDeity Sex and a Island the fck Im in on that $DATS to $30 | | | | | |
| [1341] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:02:37 PM | BUY | 1,000 | $ 16.05 | $ 16,050 | 2,001 | |
| [1342] | Cooperman, Tom | Twitter Post | 10/12/2021 | 07:03:36 PM | SEX ISLAND BABY $DATS https://t.co/cJzFnwKfTx | | | | | |
| [1343] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:15 PM | BUY | 80 | $ 16.00 | $ 1,280 | 2,081 | |
| [1344] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:19 PM | BUY | 500 | $ 16.00 | $ 8,000 | 2,581 | |
| [1345] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:23 PM | BUY | 420 | $ 16.00 | $ 6,720 | 3,001 | |
| [1346] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:49 PM | SELL | (584) | $ 15.93 | $ (9,304) | 2,417 | $ (159) |
| [1347] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:51 PM | SELL | (100) | $ 15.93 | $ (1,593) | 2,317 | $ (28) |
| [1348] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:57 PM | SELL | (100) | $ 15.93 | $ (1,593) | 2,217 | $ (28) |
| [1349] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:59 PM | SELL | (1,217) | $ 15.93 | $ (19,387) | 1,000 | $ (181) |
| [1350] | Constantin, Edward | Twitter Post | 10/12/2021 | 07:10:01 PM | RT @stocksandbjj: Name another pumper other than @MrZackMorris that gives u swings with legs. Not in $dats but glad so many folks making mo… | | | | | |
| [1351] | Knight, Daniel | Twitter Post | 10/12/2021 | 07:16:07 PM | And they said $DATS was just running because it was a $CEI sympathy @MrZackMorris https://t.co/Whjayv8yUw | | | | | |
| [1352] | Cooperman, Tom | Twitter Post | 10/12/2021 | 07:17:06 PM | Imagine an island . Where the only objective is sex. That my friends …. Is sex island $DATS https://t.co/NX54Lc3bgC | | | | | |
| [1353] | Cooperman, Tom | Discord Post | 10/12/2021 | 07:29:20 PM | anyone who shorted DATS today. im sorry. | | | | | |
| [1354] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 07:47:19 PM | $DATS $18-20 this week. No resistance after this last hurdle. https://t.co/sYQ1n2YZNT | | | | | |
| [1355] | Cooperman, Tom | Trade | 10/12/2021 | 07:54:00 PM | BUY | 500 | $ 15.85 | $ 7,925 | 1,000 | |
| [1356] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 11:24:25 PM | $DATS moon wen ✏ https://t.co/ctCodbTE44 | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1357] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 06:24:32 AM | $DATS 8-K out. I like this part. See you at $20  https://t.co/l8fXp1tWCx https://t.co/yZZP0T2c63 | | | | | |
| [1358] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 06:36:12 AM | RT @SilkLifeMedSpa: $DATS DEAL with BARSTOOL baby!!!! 8-K out! Nighty night shorts!!!! Go right back to sleep… it's just a bad dream for y… | | | | | |
| [1359] | Cooperman, Tom | Twitter Post | 10/13/2021 | 06:46:20 AM | RT @WillyMeatsauce1: $DATS x Barstool Sports 👀 See you at $20…today. @MrZackMorris https://t.co/ChIw542G1e | | | | | |
| [1360] | Cooperman, Tom | Twitter Post | 10/13/2021 | 06:46:36 AM | RT @SilkLifeMedSpa: $DATS DEAL with BARSTOOL baby!!!! 8-K out!! Nighty night shorts!!!! Go right back to sleep… it's just a bad dream for y… | | | | | |
| [1361] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:00:13 AM | SELL | (4,703) | $ 16.35 | $ (76,894) | 20,000 | $ 5,665 |
| [1362] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:01:28 AM | SELL | (3,881) | $ 16.00 | $ (62,096) | 16,119 | $ 3,316 |
| [1363] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:01:29 AM | SELL | (302) | $ 16.00 | $ (4,832) | 15,817 | $ 258 |
| [1364] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:01:30 AM | SELL | (158) | $ 16.00 | $ (2,528) | 15,659 | $ 135 |
| [1365] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:31 AM | SELL | (100) | $ 15.88 | $ (1,588) | 15,559 | $ 73 |
| [1366] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:33 AM | SELL | (200) | $ 15.90 | $ (3,180) | 15,359 | $ 151 |
| [1367] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:35 AM | SELL | (5,359) | $ 15.90 | $ (85,211) | 10,000 | $ 4,046 |
| [1368] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:53 AM | SELL | (2,125) | $ 15.93 | $ (33,854) | 7,875 | $ 1,639 |
| [1369] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:54 AM | SELL | (275) | $ 15.90 | $ (4,373) | 7,600 | $ 203 |
| [1370] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:58 AM | SELL | (10) | $ 15.90 | $ (159) | 7,590 | $ 7 |
| [1371] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:59 AM | SELL | (2) | $ 15.90 | $ (32) | 7,588 | $ 1 |
| [1372] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:03:00 AM | SELL | (896) | $ 15.90 | $ (14,246) | 6,692 | $ 654 |
| [1373] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:03:01 AM | SELL | (6,692) | $ 15.90 | $ (106,403) | - | $ 4,985 |
| [1374] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 09:03:56 AM | SELL | (1,000) | $ 15.70 | $ (15,700) | - | $ (300) |
| [1375] | Rybarczyk, John | Twitter Post | 10/13/2021 | 09:06:00 AM | $DATS + Barstool Sports https://t.co/BMjx6643BL" | | | | | |

Within row [1357], the following content appears:

| Exhibit No. | Description of Exhibit |
|---|---|
| 10.1 # | Media Partnership Plan by and between, Datchat, Inc. and Bartsool Sports |

**FORM 8-K**

**CURRENT REPORT**
**Pursuant to Section 13 OR 15(d) of the**
**Securities Exchange Act of 1934**

**Date of Report (Date of earliest event reported): October 7, 2021**

**Datchat, Inc.**
**(Exact name of registrant as specified in its charter)**

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1376] | Constantin, Edward | Twitter Post | 10/13/2021 | 09:18:13 AM | $DATS See you on Mars https://t.co/LKGg3Oe6Ln | | | | | |
| | | | | | -1-<br><br>Item 1.01. Entry into a Material Definitive Agreement.<br><br>On October 7, 2021, the Company, through its media partner, SJD Media & Marketing, entered into an agreement (the "Agreement") with Barstool Sports, ("Barstool"), a digital media company that produces content focused on sports and pop-culture, to launch a multi-channel, national marketing campaign for DatChat Messenger across the Barstool Sports brand and select franchises for an agreed upon period of time in consideration of the Company paying Barstool a low seven figure fee.<br><br>The foregoing summary of the Agreement does not purport to be complete and is qualified in its entirety by reference to the Agreement which is filed as Exhibit 10.1 to this Current Report on Form 8-K and is hereby incorporated by reference. | | | | | |
| [1377] | Cooperman, Tom | Trade | 10/13/2021 | 09:20:00 AM | SELL | (1,000) | $ 16.35 | $ (16,350) | - | $ 1,960 |
| [1378] | Deel, Gary | Trade | 10/13/2021 | 09:23:26 AM | BUY | 382 | $ 16.61 | $ 6,345 | 382 | |
| [1379] | Deel, Gary | Trade | 10/13/2021 | 09:23:33 AM | BUY | 100 | $ 16.61 | $ 1,661 | 482 | |
| [1380] | Deel, Gary | Trade | 10/13/2021 | 09:23:46 AM | BUY | 1,505 | $ 16.61 | $ 24,998 | 1,987 | |
| [1381] | Deel, Gary | Trade | 10/13/2021 | 09:23:47 AM | BUY | 1,013 | $ 16.61 | $ 16,826 | 3,000 | |
| [1382] | Deel, Gary | Trade | 10/13/2021 | 09:24:52 AM | SELL | (3,000) | $ 16.65 | $ (49,958) | - | $ 128 |
| [1383] | Deel, Gary | Trade | 10/13/2021 | 09:26:31 AM | BUY | 3,000 | $ 16.77 | $ 50,310 | 3,000 | |
| [1384] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 09:28:33 AM | @killa_pump DATS almost hit $17 just now. Told you it would breakout above 16.30 | | | | | |
| [1385] | Deel, Gary | Trade | 10/13/2021 | 09:28:44 AM | BUY | 9 | $ 16.66 | $ 150 | 3,009 | |
| [1386] | Deel, Gary | Trade | 10/13/2021 | 09:28:47 AM | BUY | 2,991 | $ 16.66 | $ 49,830 | 6,000 | |
| [1387] | Deel, Gary | Trade | 10/13/2021 | 09:31:29 AM | SELL | (3,100) | $ 16.94 | $ (52,520) | 2,900 | $ 544 |
| [1388] | Matlock, Perry "PJ" | Discord Post | 10/13/2021 | 09:31:29 AM | shorts haven't worked on DATS so looks like people will resort to relying on their subscribers to try to bring it down | | | | | |
| [1389] | Deel, Gary | Trade | 10/13/2021 | 09:31:30 AM | SELL | (2,900) | $ 17.00 | $ (49,300) | - | $ 986 |
| [1390] | Deel, Gary | Trade | 10/13/2021 | 09:34:23 AM | BUY | 5,000 | $ 16.37 | $ 81,827 | 5,000 | |
| [1391] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 09:35:04 AM | $DATS hit $17.29 after the $16.30 resistance got smashed. They won't @ me though https://t.co/Q0QKbUjIag | | | | | |
| [1392] | Constantin, Edward | Trade | 10/13/2021 | 09:35:13 AM | SELL | (20,000) | $ 16.36 | $ (327,257) | 492,822 | $ 252,313 |
| [1393] | Constantin, Edward | Trade | 10/13/2021 | 09:35:29 AM | SELL | (30,000) | $ 16.32 | $ (489,503) | 462,822 | $ 377,006 |
| [1394] | Constantin, Edward | Trade | 10/13/2021 | 09:35:43 AM | SELL | (30,000) | $ 16.20 | $ (485,910) | 432,822 | $ 370,890 |
| [1395] | Deel, Gary | Trade | 10/13/2021 | 09:36:09 AM | BUY | 3,000 | $ 15.90 | $ 47,700 | 8,000 | |
| [1396] | Deel, Gary | Trade | 10/13/2021 | 09:36:26 AM | BUY | 3,000 | $ 15.98 | $ 47,941 | 11,000 | |
| [1397] | Sabo, Francis | Trade | 10/13/2021 | 09:37:18 AM | BUY | 2,100 | $ 16.16 | $ 33,936 | 2,100 | |
| [1398] | Sabo, Francis | Trade | 10/13/2021 | 09:38:12 AM | SELL | (2,100) | $ 15.89 | $ (33,369) | - | $ (567) |
| [1399] | Constantin, Edward | Trade | 10/13/2021 | 09:38:15 AM | SELL | (30,000) | $ 15.86 | $ (475,928) | 402,822 | $ 359,978 |
| [1400] | Deel, Gary | Trade | 10/13/2021 | 09:38:19 AM | SELL | (3,000) | $ 16.20 | $ (48,600) | 8,000 | $ (496) |
| [1401] | Constantin, Edward | Trade | 10/13/2021 | 09:38:34 AM | SELL | (38,880) | $ 16.04 | $ (623,557) | 363,942 | $ 474,885 |
| [1402] | Constantin, Edward | Trade | 10/13/2021 | 09:38:53 AM | SELL | (30,000) | $ 15.92 | $ (477,715) | 333,942 | $ 362,184 |
| [1403] | Constantin, Edward | Trade | 10/13/2021 | 09:39:00 AM | SELL | (95,000) | $ 15.65 | $ (1,486,576) | 238,942 | $ 1,123,205 |
| [1404] | Deel, Gary | Trade | 10/13/2021 | 09:39:13 AM | BUY | 3,000 | $ 15.60 | $ 46,800 | 11,000 | |
| [1405] | Constantin, Edward | Trade | 10/13/2021 | 09:40:15 AM | SELL | (30,000) | $ 15.87 | $ (476,008) | 208,942 | $ 362,452 |
| [1406] | Sabo, Francis | Trade | 10/13/2021 | 09:41:11 AM | BUY | 4,200 | $ 15.94 | $ 66,945 | 4,200 | |
| [1407] | Deel, Gary | Trade | 10/13/2021 | 09:41:28 AM | SELL | (3,000) | $ 16.07 | $ (48,210) | 8,000 | $ (421) |
| [1408] | Deel, Gary | Trade | 10/13/2021 | 09:41:34 AM | SELL | (480) | $ 16.05 | $ (7,704) | 7,520 | $ 72 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1409] | Deel, Gary | Trade | 10/13/2021 | 09:41:35 AM | SELL | (2,520) | $ 16.05 | $ (40,446) | 5,000 | $ 298 |
| [1410] | Deel, Gary | Trade | 10/13/2021 | 09:41:40 AM | SELL | (1,000) | $ 16.03 | $ (16,030) | 4,000 | $ 50 |
| [1411] | Sabo, Francis | Trade | 10/13/2021 | 09:41:42 AM | SELL | (4,200) | $ 16.01 | $ (67,242) | - | $ 297 |
| [1412] | Deel, Gary | Trade | 10/13/2021 | 09:41:44 AM | SELL | (4,000) | $ 15.98 | $ (63,920) | - | $ 1,140 |
| [1413] | Sabo, Francis | Trade | 10/13/2021 | 09:44:37 AM | BUY | 2,100 | $ 15.92 | $ 33,432 | 2,100 | |
| [1414] | Sabo, Francis | Trade | 10/13/2021 | 09:45:00 AM | SELL | (2,100) | $ 16.00 | $ (33,600) | - | $ 168 |
| [1415] | Sabo, Francis | Trade | 10/13/2021 | 09:48:21 AM | BUY | 2,100 | $ 15.99 | $ 33,576 | 2,100 | |
| [1416] | Sabo, Francis | Trade | 10/13/2021 | 09:48:55 AM | SELL | (2,100) | $ 15.75 | $ (33,069) | - | $ (507) |
| [1417] | Sabo, Francis | Trade | 10/13/2021 | 09:52:24 AM | BUY | 4,200 | $ 15.64 | $ 65,676 | 4,200 | |
| [1418] | Constantin, Edward | Trade | 10/13/2021 | 09:52:31 AM | SELL | (40,000) | $ 15.56 | $ (622,425) | 168,942 | $ 473,050 |
| [1419] | Constantin, Edward | Trade | 10/13/2021 | 09:52:46 AM | SELL | (50,000) | $ 15.56 | $ (777,998) | 118,942 | $ 589,604 |
| [1420] | Constantin, Edward | Trade | 10/13/2021 | 09:53:02 AM | SELL | (18,000) | $ 15.63 | $ (281,360) | 100,942 | $ 218,825 |
| [1421] | Sabo, Francis | Trade | 10/13/2021 | 09:54:58 AM | SELL | (4,200) | $ 15.79 | $ (66,318) | - | $ 642 |
| [1422] | Matlock, Perry "PJ" | Discord Post | 10/13/2021 | 10:05:52 AM | DATS > vwap | | | | | |
| [1423] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 10:26:37 AM | $DATS halted down. | | | | | |
| [1424] | Sabo, Francis | Trade | 10/13/2021 | 10:31:47 AM | BUY | 4,000 | $ 13.87 | $ 55,480 | 4,000 | |
| [1425] | Sabo, Francis | Trade | 10/13/2021 | 10:31:57 AM | SELL | (4,000) | $ 13.60 | $ (54,400) | - | $ (1,080) |
| [1426] | Constantin, Edward | Trade | 10/13/2021 | 10:31:58 AM | SELL | (30,000) | $ 13.52 | $ (405,709) | 70,942 | $ 296,033 |
| [1427] | Rybarczyk, John | Trade | 10/13/2021 | 10:32:01 AM | BUY | 7,500 | $ 13.61 | $ 102,074 | 7,500 | |
| [1428] | Constantin, Edward | Trade | 10/13/2021 | 10:32:17 AM | SELL | (25,000) | $ 13.52 | $ (338,102) | 45,942 | $ 243,468 |
| [1429] | Sabo, Francis | Trade | 10/13/2021 | 10:32:49 AM | BUY | 4,000 | $ 13.24 | $ 52,974 | 4,000 | |
| [1430] | Rybarczyk, John | Trade | 10/13/2021 | 10:32:51 AM | BUY | 7,500 | $ 13.24 | $ 99,300 | 15,000 | |
| [1431] | Constantin, Edward | Twitter Post | 10/13/2021 | 10:33:25 AM | $DATS We're up 100% in 2 weeks pullback is expected | | | | | |
| [1432] | Sabo, Francis | Trade | 10/13/2021 | 10:33:58 AM | SELL | (4,000) | $ 13.05 | $ (52,216) | - | $ (758) |
| [1433] | Sabo, Francis | Trade | 10/13/2021 | 10:35:27 AM | BUY | 4,000 | $ 13.19 | $ 52,760 | 4,000 | |
| [1434] | Sabo, Francis | Trade | 10/13/2021 | 10:35:34 AM | SELL | (4,000) | $ 13.07 | $ (52,288) | - | $ (472) |
| [1435] | Rybarczyk, John | Trade | 10/13/2021 | 10:36:07 AM | BUY | 7,500 | $ 13.09 | $ 98,175 | 22,500 | |
| [1436] | Cooperman, Tom | Twitter Post | 10/13/2021 | 10:36:49 AM | hes talking about DATS.. so you would have been short from 4 to 18. your account would be margin called and you would now be living with your uncles cat https://t.co/AcJuKhto8z | | | | | |
| [1437] | Sabo, Francis | Trade | 10/13/2021 | 10:39:38 AM | BUY | 4,200 | $ 12.90 | $ 54,180 | 4,200 | |
| [1438] | Sabo, Francis | Trade | 10/13/2021 | 10:40:57 AM | SELL | (4,200) | $ 13.06 | $ (54,863) | - | $ 683 |
| [1439] | Sabo, Francis | Trade | 10/13/2021 | 10:42:03 AM | BUY | 2,100 | $ 13.11 | $ 27,531 | 2,100 | |
| [1440] | Sabo, Francis | Trade | 10/13/2021 | 10:43:59 AM | SELL | (2,100) | $ 12.75 | $ (26,775) | - | $ (756) |
| [1441] | Sabo, Francis | Trade | 10/13/2021 | 10:54:35 AM | BUY | 4,200 | $ 12.54 | $ 52,668 | 4,200 | |
| [1442] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:57:29 AM | BUY | 1,000 | $ 12.57 | $ 12,573 | 1,000 | |
| [1443] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:57:30 AM | BUY | 3,000 | $ 12.58 | $ 37,727 | 4,000 | |
| [1444] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:57:34 AM | BUY | 2,000 | $ 12.60 | $ 25,200 | 6,000 | |
| [1445] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:57:35 AM | BUY | 1,000 | $ 12.61 | $ 12,607 | 7,000 | |
| [1446] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:57:36 AM | BUY | 2,000 | $ 12.61 | $ 25,230 | 9,000 | |
| [1447] | Matlock, Perry "PJ" | Discord Post | 10/13/2021 | 10:57:47 AM | DATS bounced from this area in the past fwiw | | | | | |
| [1448] | Sabo, Francis | Trade | 10/13/2021 | 10:57:55 AM | BUY | 4,200 | $ 12.69 | $ 53,315 | 8,400 | |
| [1449] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:59:47 AM | SELL | (9,000) | $ 12.73 | $ (114,570) | - | $ 1,234 |
| [1450] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 11:00:42 AM | SELL | (8,400) | $ 12.67 | $ (106,428) | - | $ 445 |
| [1451] | Matlock, Perry "PJ" | Discord Post | 10/13/2021 | 11:06:24 AM | DATS lod | | | | | |
| [1452] | Deel, Gary | Phone | 10/13/2021 | 11:19:35 AM | From: Constantin (+18324203711) To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account Treating my self with dats gains | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1453] | Deel, Gary | Phone | 10/13/2021 | 11:19:38 AM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895 | | | | | |
| [1454] | Deel, Gary | Phone | 10/13/2021 | 11:19:43 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Yessssssss | | | | | |
| [1455] | Deel, Gary | Phone | 10/13/2021 | 11:19:51 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Loved "https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895" | | | | | |
| [1456] | Deel, Gary | Phone | 10/13/2021 | 11:19:58 AM | From: Matlock (+18322218465)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Other account<br>I passed on that wraith | | | | | |
| [1457] | Cooperman, Tom | Twitter Post | 10/13/2021 | 11:33:46 AM | @PitcherReyes @kingblehme @Miss_Deplorable @PJ_Matlock @MrZackMorris i wish<br>i had a million shares of dats haha i dont even have that size account. | | | | | |
| [1458] | Rybarczyk, John | Trade | 10/13/2021 | 11:35:03 AM | BUY | 22,500 | $ 11.59 | $ 260,671 | 45,000 | |
| [1459] | Rybarczyk, John | Trade | 10/13/2021 | 11:36:47 AM | SELL | (15,000) | $ 11.56 | $ (173,381) | 30,000 | $ (27,993) |
| [1460] | Rybarczyk, John | Trade | 10/13/2021 | 11:41:57 AM | SELL | (18) | $ 11.67 | $ (210) | 29,982 | $ (26) |
| [1461] | Rybarczyk, John | Trade | 10/13/2021 | 11:41:58 AM | SELL | (1,345) | $ 11.67 | $ (15,694) | 28,637 | $ (1,912) |
| [1462] | Rybarczyk, John | Trade | 10/13/2021 | 11:41:59 AM | SELL | (232) | $ 11.68 | $ (2,710) | 28,405 | $ (327) |
| [1463] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:00 AM | SELL | (32) | $ 11.67 | $ (373) | 28,373 | $ (45) |
| [1464] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:01 AM | SELL | (35) | $ 11.67 | $ (408) | 28,338 | $ (50) |
| [1465] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:03 AM | SELL | (550) | $ 11.67 | $ (6,416) | 27,788 | $ (783) |
| [1466] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:04 AM | SELL | (50) | $ 11.67 | $ (584) | 27,738 | $ (71) |
| [1467] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:05 AM | SELL | (2,058) | $ 11.67 | $ (24,007) | 25,680 | $ (2,932) |
| [1468] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:06 AM | SELL | (17) | $ 11.63 | $ (198) | 25,663 | $ (25) |
| [1469] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:08 AM | SELL | (9) | $ 11.63 | $ (105) | 25,654 | $ (13) |
| [1470] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:10 AM | SELL | (725) | $ 11.63 | $ (8,431) | 24,929 | $ (1,060) |
| [1471] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:11 AM | SELL | (275) | $ 11.64 | $ (3,201) | 24,654 | $ (399) |
| [1472] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:12 AM | SELL | (387) | $ 11.64 | $ (4,505) | 24,267 | $ (561) |
| [1473] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:13 AM | SELL | (6) | $ 11.62 | $ (70) | 24,261 | $ (9) |
| [1474] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:18 AM | SELL | (560) | $ 11.60 | $ (6,496) | 23,701 | $ (834) |
| [1475] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:19 AM | SELL | (90) | $ 11.60 | $ (1,044) | 23,611 | $ (134) |
| [1476] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:20 AM | SELL | (509) | $ 11.60 | $ (5,902) | 23,102 | $ (761) |
| [1477] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:21 AM | SELL | (850) | $ 11.60 | $ (9,856) | 22,252 | $ (898) |
| [1478] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:23 AM | SELL | (2,252) | $ 11.59 | $ (26,112) | 20,000 | $ 22 |
| [1479] | Cooperman, Tom | Twitter Post | 10/13/2021 | 12:15:56 PM | it really doesnt matter cause this is twitter. but notice the pattern guys. I called GROM ,<br>BLI today. nothing SILENCE. but Dats goes down after running from FOUR. and these<br>guys have a field day. where are they on the green trades? IF ALL WE DO IS CHEAT. | | | | | |
| [1480] | Sabo, Francis | Trade | 10/13/2021 | 12:30:45 PM | BUY | 4,200 | $ 12.25 | $ 51,450 | 4,200 | |
| [1481] | Sabo, Francis | Trade | 10/13/2021 | 12:32:59 PM | BUY | 4,200 | $ 12.23 | $ 51,366 | 8,400 | |
| [1482] | Constantin, Edward | Twitter Post | 10/13/2021 | 12:34:47 PM | RT @datchatapp: Looking forward to our upcoming national ad campaign. $DATS<br>https://t.co/mk06J1GoIG | | | | | |
| [1483] | Sabo, Francis | Trade | 10/13/2021 | 12:35:15 PM | SELL | (8,400) | $ 12.43 | $ (104,412) | - | $ 1,596 |
| [1484] | Sabo, Francis | Trade | 10/13/2021 | 12:37:05 PM | BUY | 4,000 | $ 12.47 | $ 49,880 | 4,000 | |
| [1485] | Sabo, Francis | Trade | 10/13/2021 | 12:37:11 PM | SELL | (4,000) | $ 12.45 | $ (49,812) | - | $ (68) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1486] | Sabo, Francis | Trade | 10/13/2021 | 12:39:08 PM | BUY | 4,000 | $ 12.49 | $ 49,957 | 4,000 | |
| [1487] | Sabo, Francis | Trade | 10/13/2021 | 12:39:24 PM | SELL | (4,000) | $ 12.50 | $ (50,007) | - | $ 50 |
| [1488] | Rybarczyk, John | Trade | 10/13/2021 | 01:00:40 PM | SELL | (20,000) | $ 12.45 | $ (249,058) | - | $ 17,351 |
| [1489] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 01:16:56 PM | $DATS they don't pay attention. That's why. From $12-17+ in 2 days. That's why I refuse to listen to the bullshit. They won't mention this though. Nope. https://t.co/XUbgtfT6YE | | | | | |
| [1490] | Cooperman, Tom | Twitter Post | 10/13/2021 | 02:17:37 PM | @_scrippin @noxeout @MrZackMorris thats quite literally what you said. "there are not options on DATS so they cant short it like CEI" &lt;3 | | | | | |
| [1491] | Rybarczyk, John | Trade | 10/13/2021 | 06:01:31 PM | BUY | 30,000 | $ 10.42 | $ 312,594 | 30,000 | |
| [1492] | Constantin, Edward | Twitter Post | 10/13/2021 | 07:22:32 PM | $DATS I'm holding shares LT. I could careless of a short report comes out. I'll gobble up the dip and f them | | | | | |
| [1493] | Constantin, Edward | Twitter Post | 10/13/2021 | 07:26:36 PM | @GeorgeASharp @Party_Picado You bring zero value. All you do is come hate after the run already happen and $DATS a fact | | | | | |
| [1494] | Constantin, Edward | Twitter Post | 10/13/2021 | 08:06:16 PM | RT @TopherDouglas: @MrZackMorris My wife loves her new Whip thanks to the CEI &amp; DATS pump. Keep it up bro! 😂 https://t.co/NXIapLjNUp | | | | | |
| [1495] | Constantin, Edward | Twitter Post | 10/13/2021 | 10:27:31 PM | RT @zacksbodyguard: Only suckers complaining about the recent plays by @MrZackMorris. CEI under .60 ---&gt; 4.85 DATS around 6 ---&gt; 16.83 Even… | | | | | |
| [1496] | Rybarczyk, John | Trade | 10/14/2021 | 09:35:56 AM | SELL | (30,000) | $ 9.91 | $ (297,306) | - | $ (15,287) |
| [1497] | Constantin, Edward | Trade | 10/14/2021 | 10:00:04 AM | BUY | 50,000 | $ 9.82 | $ 491,127 | 95,942 | |
| [1498] | Constantin, Edward | Trade | 10/14/2021 | 10:14:20 AM | BUY | 50,000 | $ 9.81 | $ 490,694 | 145,942 | |
| [1499] | Constantin, Edward | Trade | 10/14/2021 | 10:16:23 AM | BUY | 4,450 | $ 9.77 | $ 43,477 | 150,392 | |
| [1500] | Constantin, Edward | Trade | 10/14/2021 | 10:16:42 AM | BUY | 780 | $ 9.77 | $ 7,621 | 151,172 | |
| [1501] | Constantin, Edward | Trade | 10/14/2021 | 10:16:46 AM | BUY | 4,736 | $ 9.77 | $ 46,271 | 155,908 | |
| [1502] | Constantin, Edward | Trade | 10/14/2021 | 10:17:51 AM | BUY | 467 | $ 9.77 | $ 4,563 | 156,375 | |
| [1503] | Constantin, Edward | Trade | 10/14/2021 | 10:17:56 AM | BUY | 13,344 | $ 9.77 | $ 130,371 | 169,719 | |
| [1504] | Constantin, Edward | Trade | 10/14/2021 | 10:17:57 AM | BUY | 4,093 | $ 9.77 | $ 39,989 | 173,812 | |
| [1505] | Constantin, Edward | Trade | 10/14/2021 | 10:18:22 AM | BUY | 15,889 | $ 9.77 | $ 155,236 | 189,701 | |
| [1506] | Constantin, Edward | Trade | 10/14/2021 | 10:18:24 AM | BUY | 3 | $ 9.77 | $ 29 | 189,704 | |
| [1507] | Constantin, Edward | Trade | 10/14/2021 | 10:18:30 AM | BUY | 100 | $ 9.77 | $ 977 | 189,804 | |
| [1508] | Constantin, Edward | Trade | 10/14/2021 | 10:18:35 AM | BUY | 799 | $ 9.77 | $ 7,806 | 190,603 | |
| [1509] | Constantin, Edward | Trade | 10/14/2021 | 10:18:38 AM | BUY | 10 | $ 9.77 | $ 98 | 190,613 | |
| [1510] | Constantin, Edward | Trade | 10/14/2021 | 10:18:39 AM | BUY | 200 | $ 9.77 | $ 1,954 | 190,813 | |
| [1511] | Constantin, Edward | Trade | 10/14/2021 | 10:18:41 AM | BUY | 2,215 | $ 9.77 | $ 21,641 | 193,028 | |
| [1512] | Constantin, Edward | Trade | 10/14/2021 | 10:18:51 AM | BUY | 100 | $ 9.77 | $ 977 | 193,128 | |
| [1513] | Constantin, Edward | Trade | 10/14/2021 | 10:19:24 AM | BUY | 1,400 | $ 9.77 | $ 13,678 | 194,528 | |
| [1514] | Constantin, Edward | Trade | 10/14/2021 | 10:19:32 AM | BUY | 1,414 | $ 9.77 | $ 13,815 | 195,942 | |
| [1515] | Constantin, Edward | Trade | 10/14/2021 | 10:19:45 AM | BUY | 5,500 | $ 9.74 | $ 53,543 | 201,442 | |
| [1516] | Constantin, Edward | Trade | 10/14/2021 | 10:19:46 AM | BUY | 500 | $ 9.73 | $ 4,863 | 201,942 | |
| [1517] | Constantin, Edward | Trade | 10/14/2021 | 10:19:47 AM | BUY | 1,603 | $ 9.73 | $ 15,589 | 203,545 | |
| [1518] | Constantin, Edward | Trade | 10/14/2021 | 10:19:48 AM | BUY | 1,100 | $ 9.75 | $ 10,729 | 204,645 | |
| [1519] | Constantin, Edward | Trade | 10/14/2021 | 10:19:49 AM | BUY | 542 | $ 9.76 | $ 5,290 | 205,187 | |
| [1520] | Constantin, Edward | Trade | 10/14/2021 | 10:19:57 AM | BUY | 10 | $ 9.80 | $ 98 | 205,197 | |
| [1521] | Constantin, Edward | Trade | 10/14/2021 | 10:19:58 AM | BUY | 100 | $ 9.79 | $ 979 | 205,297 | |
| [1522] | Constantin, Edward | Trade | 10/14/2021 | 10:20:04 AM | BUY | 503 | $ 9.80 | $ 4,928 | 205,800 | |
| [1523] | Constantin, Edward | Trade | 10/14/2021 | 10:20:06 AM | BUY | 100 | $ 9.80 | $ 980 | 205,900 | |
| [1524] | Constantin, Edward | Trade | 10/14/2021 | 10:20:29 AM | BUY | 25 | $ 9.80 | $ 245 | 205,925 | |
| [1525] | Constantin, Edward | Trade | 10/14/2021 | 10:20:30 AM | BUY | 34 | $ 9.80 | $ 333 | 205,959 | |
| [1526] | Constantin, Edward | Trade | 10/14/2021 | 10:20:32 AM | BUY | 58 | $ 9.80 | $ 568 | 206,017 | |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1527] | Constantin, Edward | Trade | 10/14/2021 | 10:20:35 AM | BUY | 20,966 | $ 9.80 | $ 205,467 | 226,983 | |
| [1528] | Constantin, Edward | Trade | 10/14/2021 | 10:20:36 AM | BUY | 1,949 | $ 9.80 | $ 19,100 | 228,932 | |
| [1529] | Constantin, Edward | Trade | 10/14/2021 | 10:20:37 AM | BUY | 2,525 | $ 9.80 | $ 24,745 | 231,457 | |
| [1530] | Constantin, Edward | Trade | 10/14/2021 | 10:20:38 AM | BUY | 2,000 | $ 9.80 | $ 19,600 | 233,457 | |
| [1531] | Constantin, Edward | Trade | 10/14/2021 | 10:20:40 AM | BUY | 2,000 | $ 9.80 | $ 19,600 | 235,457 | |
| [1532] | Constantin, Edward | Trade | 10/14/2021 | 10:20:43 AM | BUY | 7,073 | $ 9.80 | $ 69,315 | 242,530 | |
| [1533] | Constantin, Edward | Trade | 10/14/2021 | 10:20:45 AM | BUY | 13 | $ 9.80 | $ 127 | 242,543 | |
| [1534] | Constantin, Edward | Trade | 10/14/2021 | 10:20:46 AM | BUY | 2,000 | $ 9.80 | $ 19,600 | 244,543 | |
| [1535] | Constantin, Edward | Trade | 10/14/2021 | 10:20:47 AM | BUY | 2,000 | $ 9.80 | $ 19,600 | 246,543 | |
| [1536] | Constantin, Edward | Trade | 10/14/2021 | 10:20:48 AM | BUY | 500 | $ 9.80 | $ 4,900 | 247,043 | |
| [1537] | Constantin, Edward | Trade | 10/14/2021 | 10:20:49 AM | BUY | 25 | $ 9.80 | $ 245 | 247,068 | |
| [1538] | Constantin, Edward | Trade | 10/14/2021 | 10:20:50 AM | BUY | 176 | $ 9.80 | $ 1,725 | 247,244 | |
| [1539] | Constantin, Edward | Trade | 10/14/2021 | 10:20:51 AM | BUY | 1 | $ 9.80 | $ 10 | 247,245 | |
| [1540] | Constantin, Edward | Trade | 10/14/2021 | 10:20:52 AM | BUY | 701 | $ 9.80 | $ 6,870 | 247,946 | |
| [1541] | Constantin, Edward | Trade | 10/14/2021 | 10:31:13 AM | BUY | 5,716 | $ 9.80 | $ 56,017 | 253,662 | |
| [1542] | Constantin, Edward | Trade | 10/14/2021 | 10:31:14 AM | BUY | 1,525 | $ 9.80 | $ 14,945 | 255,187 | |
| [1543] | Constantin, Edward | Trade | 10/14/2021 | 10:33:11 AM | BUY | 908 | $ 9.76 | $ 8,862 | 256,095 | |
| [1544] | Constantin, Edward | Trade | 10/14/2021 | 10:34:42 AM | BUY | 5,066 | $ 9.76 | $ 49,444 | 261,161 | |
| [1545] | Constantin, Edward | Trade | 10/14/2021 | 10:34:43 AM | BUY | 1,407 | $ 9.76 | $ 13,732 | 262,568 | |
| [1546] | Constantin, Edward | Trade | 10/14/2021 | 10:34:45 AM | BUY | 75 | $ 9.76 | $ 732 | 262,643 | |
| [1547] | Constantin, Edward | Trade | 10/14/2021 | 10:35:27 AM | BUY | 8 | $ 9.76 | $ 78 | 262,651 | |
| [1548] | Constantin, Edward | Trade | 10/14/2021 | 10:35:28 AM | BUY | 1,060 | $ 9.76 | $ 10,346 | 263,711 | |
| [1549] | Constantin, Edward | Trade | 10/14/2021 | 10:35:34 AM | BUY | 10,586 | $ 9.76 | $ 103,319 | 274,297 | |
| [1550] | Constantin, Edward | Trade | 10/14/2021 | 10:35:35 AM | BUY | 700 | $ 9.76 | $ 6,832 | 274,997 | |
| [1551] | Constantin, Edward | Trade | 10/14/2021 | 10:35:36 AM | BUY | 5,243 | $ 9.76 | $ 51,172 | 280,240 | |
| [1552] | Constantin, Edward | Trade | 10/14/2021 | 10:35:39 AM | BUY | 100 | $ 9.76 | $ 976 | 280,340 | |
| [1553] | Constantin, Edward | Trade | 10/14/2021 | 10:35:41 AM | BUY | 319 | $ 9.76 | $ 3,113 | 280,659 | |
| [1554] | Constantin, Edward | Trade | 10/14/2021 | 10:35:44 AM | BUY | 1 | $ 9.76 | $ 10 | 280,660 | |
| [1555] | Constantin, Edward | Trade | 10/14/2021 | 10:35:45 AM | BUY | 100 | $ 9.76 | $ 976 | 280,760 | |
| [1556] | Constantin, Edward | Trade | 10/14/2021 | 10:35:46 AM | BUY | 20 | $ 9.76 | $ 195 | 280,780 | |
| [1557] | Constantin, Edward | Trade | 10/14/2021 | 10:35:47 AM | BUY | 1,900 | $ 9.76 | $ 18,544 | 282,680 | |
| [1558] | Constantin, Edward | Trade | 10/14/2021 | 10:36:06 AM | BUY | 2,177 | $ 9.76 | $ 21,248 | 284,857 | |
| [1559] | Constantin, Edward | Trade | 10/14/2021 | 10:41:12 AM | BUY | 56 | $ 9.76 | $ 547 | 284,913 | |
| [1560] | Constantin, Edward | Trade | 10/14/2021 | 10:41:18 AM | BUY | 2,403 | $ 9.76 | $ 23,453 | 287,316 | |
| [1561] | Constantin, Edward | Trade | 10/14/2021 | 10:41:20 AM | BUY | 8,000 | $ 9.76 | $ 78,080 | 295,316 | |
| [1562] | Constantin, Edward | Trade | 10/14/2021 | 10:41:21 AM | BUY | 626 | $ 9.76 | $ 6,110 | 295,942 | |
| [1563] | Constantin, Edward | Trade | 10/14/2021 | 10:42:18 AM | BUY | 1,100 | $ 9.66 | $ 10,626 | 297,042 | |
| [1564] | Constantin, Edward | Trade | 10/14/2021 | 10:42:50 AM | BUY | 25,174 | $ 9.76 | $ 245,698 | 322,216 | |
| [1565] | Constantin, Edward | Trade | 10/14/2021 | 10:42:57 AM | BUY | 705 | $ 9.76 | $ 6,881 | 322,921 | |
| [1566] | Constantin, Edward | Trade | 10/14/2021 | 10:42:58 AM | BUY | 5,696 | $ 9.76 | $ 55,593 | 328,617 | |
| [1567] | Constantin, Edward | Trade | 10/14/2021 | 10:42:59 AM | BUY | 300 | $ 9.76 | $ 2,928 | 328,917 | |
| [1568] | Constantin, Edward | Trade | 10/14/2021 | 10:43:01 AM | BUY | 5,969 | $ 9.76 | $ 58,257 | 334,886 | |
| [1569] | Constantin, Edward | Trade | 10/14/2021 | 10:43:02 AM | BUY | 21,930 | $ 9.76 | $ 214,036 | 356,816 | |
| [1570] | Constantin, Edward | Trade | 10/14/2021 | 10:43:03 AM | BUY | 193 | $ 9.76 | $ 1,884 | 357,009 | |
| [1571] | Constantin, Edward | Trade | 10/14/2021 | 10:44:05 AM | BUY | 300 | $ 9.76 | $ 2,928 | 357,309 | |
| [1572] | Constantin, Edward | Trade | 10/14/2021 | 10:44:57 AM | BUY | 314 | $ 9.76 | $ 3,065 | 357,623 | |
| [1573] | Constantin, Edward | Trade | 10/14/2021 | 10:45:03 AM | BUY | 67 | $ 9.76 | $ 654 | 357,690 | |
| [1574] | Constantin, Edward | Trade | 10/14/2021 | 10:45:45 AM | BUY | 373 | $ 9.76 | $ 3,640 | 358,063 | |
| [1575] | Constantin, Edward | Trade | 10/14/2021 | 10:45:54 AM | BUY | 7,592 | $ 9.76 | $ 74,098 | 365,655 | |
| [1576] | Constantin, Edward | Trade | 10/14/2021 | 10:45:55 AM | BUY | 51 | $ 9.76 | $ 498 | 365,706 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1577] | Constantin, Edward | Trade | 10/14/2021 | 10:45:56 AM | BUY | 4,697 | $ 9.76 | $ 45,841 | 370,403 | |
| [1578] | Constantin, Edward | Trade | 10/14/2021 | 10:46:03 AM | BUY | 10 | $ 9.76 | $ 98 | 370,413 | |
| [1579] | Constantin, Edward | Trade | 10/14/2021 | 10:46:05 AM | BUY | 25 | $ 9.76 | $ 244 | 370,438 | |
| [1580] | Constantin, Edward | Trade | 10/14/2021 | 10:46:10 AM | BUY | 1,133 | $ 9.76 | $ 11,058 | 371,571 | |
| [1581] | Constantin, Edward | Trade | 10/14/2021 | 10:46:16 AM | BUY | 1,275 | $ 9.76 | $ 12,444 | 372,846 | |
| [1582] | Constantin, Edward | Trade | 10/14/2021 | 10:46:22 AM | BUY | 2,287 | $ 9.76 | $ 22,321 | 375,133 | |
| [1583] | Constantin, Edward | Trade | 10/14/2021 | 10:46:25 AM | BUY | 40 | $ 9.76 | $ 390 | 375,173 | |
| [1584] | Constantin, Edward | Trade | 10/14/2021 | 10:46:29 AM | BUY | 100 | $ 9.76 | $ 976 | 375,273 | |
| [1585] | Constantin, Edward | Trade | 10/14/2021 | 10:46:30 AM | BUY | 30 | $ 9.76 | $ 293 | 375,303 | |
| [1586] | Constantin, Edward | Trade | 10/14/2021 | 10:46:31 AM | BUY | 100 | $ 9.76 | $ 976 | 375,403 | |
| [1587] | Constantin, Edward | Trade | 10/14/2021 | 10:46:33 AM | BUY | 182 | $ 9.76 | $ 1,776 | 375,585 | |
| [1588] | Constantin, Edward | Trade | 10/14/2021 | 10:46:38 AM | BUY | 72 | $ 9.76 | $ 703 | 375,657 | |
| [1589] | Constantin, Edward | Trade | 10/14/2021 | 10:46:40 AM | BUY | 176 | $ 9.76 | $ 1,718 | 375,833 | |
| [1590] | Constantin, Edward | Trade | 10/14/2021 | 10:46:41 AM | BUY | 25 | $ 9.76 | $ 244 | 375,858 | |
| [1591] | Constantin, Edward | Trade | 10/14/2021 | 10:46:42 AM | BUY | 716 | $ 9.76 | $ 6,988 | 376,574 | |
| [1592] | Constantin, Edward | Trade | 10/14/2021 | 10:46:43 AM | BUY | 125 | $ 9.76 | $ 1,220 | 376,699 | |
| [1593] | Constantin, Edward | Trade | 10/14/2021 | 10:46:44 AM | BUY | 300 | $ 9.76 | $ 2,928 | 376,999 | |
| [1594] | Constantin, Edward | Trade | 10/14/2021 | 10:46:46 AM | BUY | 6 | $ 9.76 | $ 59 | 377,005 | |
| [1595] | Constantin, Edward | Trade | 10/14/2021 | 10:46:49 AM | BUY | 154 | $ 9.76 | $ 1,503 | 377,159 | |
| [1596] | Constantin, Edward | Trade | 10/14/2021 | 10:46:50 AM | BUY | 426 | $ 9.76 | $ 4,158 | 377,585 | |
| [1597] | Constantin, Edward | Trade | 10/14/2021 | 10:46:53 AM | BUY | 178 | $ 9.76 | $ 1,737 | 377,763 | |
| [1598] | Constantin, Edward | Trade | 10/14/2021 | 10:46:54 AM | BUY | 537 | $ 9.76 | $ 5,241 | 378,300 | |
| [1599] | Constantin, Edward | Trade | 10/14/2021 | 10:46:57 AM | BUY | 2,849 | $ 9.76 | $ 27,806 | 381,149 | |
| [1600] | Constantin, Edward | Trade | 10/14/2021 | 10:46:58 AM | BUY | 200 | $ 9.76 | $ 1,952 | 381,349 | |
| [1601] | Constantin, Edward | Trade | 10/14/2021 | 10:47:03 AM | BUY | 402 | $ 9.76 | $ 3,924 | 381,751 | |
| [1602] | Constantin, Edward | Trade | 10/14/2021 | 10:47:05 AM | BUY | 15,291 | $ 9.76 | $ 149,240 | 397,042 | |
| [1603] | Constantin, Edward | Trade | 10/14/2021 | 10:53:17 AM | BUY | 72 | $ 9.66 | $ 696 | 397,114 | |
| [1604] | Constantin, Edward | Trade | 10/14/2021 | 10:53:18 AM | BUY | 27,574 | $ 9.66 | $ 266,365 | 424,688 | |
| [1605] | Constantin, Edward | Trade | 10/14/2021 | 10:53:20 AM | BUY | 12,657 | $ 9.66 | $ 122,267 | 437,345 | |
| [1606] | Constantin, Edward | Trade | 10/14/2021 | 10:54:33 AM | BUY | 15 | $ 9.66 | $ 145 | 437,360 | |
| [1607] | Constantin, Edward | Trade | 10/14/2021 | 10:54:34 AM | BUY | 3 | $ 9.66 | $ 29 | 437,363 | |
| [1608] | Constantin, Edward | Trade | 10/14/2021 | 10:55:14 AM | BUY | 1,059 | $ 9.74 | $ 10,310 | 438,422 | |
| [1609] | Constantin, Edward | Trade | 10/14/2021 | 10:55:15 AM | BUY | 154 | $ 9.74 | $ 1,500 | 438,576 | |
| [1610] | Constantin, Edward | Trade | 10/14/2021 | 10:55:17 AM | BUY | 23 | $ 9.74 | $ 224 | 438,599 | |
| [1611] | Constantin, Edward | Trade | 10/14/2021 | 10:55:19 AM | BUY | 6,979 | $ 9.74 | $ 67,975 | 445,578 | |
| [1612] | Constantin, Edward | Trade | 10/14/2021 | 10:55:26 AM | BUY | 50 | $ 9.74 | $ 487 | 445,628 | |
| [1613] | Constantin, Edward | Trade | 10/14/2021 | 10:55:34 AM | BUY | 1,213 | $ 9.74 | $ 11,815 | 446,841 | |
| [1614] | Constantin, Edward | Trade | 10/14/2021 | 10:57:57 AM | BUY | 3,155 | $ 9.74 | $ 30,730 | 449,996 | |
| [1615] | Constantin, Edward | Trade | 10/14/2021 | 10:57:58 AM | BUY | 800 | $ 9.74 | $ 7,792 | 450,796 | |
| [1616] | Constantin, Edward | Trade | 10/14/2021 | 10:57:59 AM | BUY | 1,723 | $ 9.74 | $ 16,782 | 452,519 | |
| [1617] | Constantin, Edward | Trade | 10/14/2021 | 10:58:03 AM | BUY | 10,600 | $ 9.74 | $ 103,244 | 463,119 | |
| [1618] | Constantin, Edward | Trade | 10/14/2021 | 10:58:04 AM | BUY | 5,560 | $ 9.74 | $ 54,154 | 468,679 | |
| [1619] | Constantin, Edward | Trade | 10/14/2021 | 10:58:05 AM | BUY | 7,547 | $ 9.74 | $ 73,508 | 476,226 | |
| [1620] | Constantin, Edward | Trade | 10/14/2021 | 10:58:07 AM | BUY | 3,227 | $ 9.74 | $ 31,431 | 479,453 | |
| [1621] | Constantin, Edward | Trade | 10/14/2021 | 10:58:08 AM | BUY | 7,910 | $ 9.74 | $ 77,043 | 487,363 | |
| [1622] | Constantin, Edward | Trade | 10/14/2021 | 11:09:19 AM | BUY | 312 | $ 9.66 | $ 3,014 | 487,675 | |
| [1623] | Constantin, Edward | Trade | 10/14/2021 | 11:09:20 AM | BUY | 3,909 | $ 9.66 | $ 37,761 | 491,584 | |
| [1624] | Constantin, Edward | Trade | 10/14/2021 | 11:12:32 AM | BUY | 12,800 | $ 9.68 | $ 123,904 | 504,384 | |
| [1625] | Constantin, Edward | Trade | 10/14/2021 | 11:13:23 AM | BUY | 1,026 | $ 9.68 | $ 9,932 | 505,410 | |
| [1626] | Constantin, Edward | Trade | 10/14/2021 | 11:13:26 AM | BUY | 11,475 | $ 9.68 | $ 111,078 | 516,885 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1627] | Constantin, Edward | Trade | 10/14/2021 | 11:13:32 AM | BUY | 200 | $ 9.68 | $ 1,936 | 517,085 | |
| [1628] | Constantin, Edward | Trade | 10/14/2021 | 11:13:36 AM | BUY | 100 | $ 9.68 | $ 968 | 517,185 | |
| [1629] | Constantin, Edward | Trade | 10/14/2021 | 11:13:38 AM | BUY | 4,614 | $ 9.68 | $ 44,664 | 521,799 | |
| [1630] | Constantin, Edward | Trade | 10/14/2021 | 11:13:40 AM | BUY | 6,871 | $ 9.68 | $ 66,511 | 528,670 | |
| [1631] | Constantin, Edward | Trade | 10/14/2021 | 11:13:49 AM | BUY | 99 | $ 9.68 | $ 958 | 528,769 | |
| [1632] | Constantin, Edward | Trade | 10/14/2021 | 11:14:05 AM | BUY | 7,234 | $ 9.68 | $ 70,025 | 536,003 | |
| [1633] | Constantin, Edward | Trade | 10/14/2021 | 11:14:07 AM | BUY | 5,581 | $ 9.68 | $ 54,024 | 541,584 | |
| [1634] | Constantin, Edward | Trade | 10/14/2021 | 11:14:10 AM | BUY | 5,071 | $ 9.66 | $ 48,986 | 546,655 | |
| [1635] | Constantin, Edward | Trade | 10/14/2021 | 11:14:11 AM | BUY | 1,400 | $ 9.66 | $ 13,524 | 548,055 | |
| [1636] | Constantin, Edward | Trade | 10/14/2021 | 11:14:15 AM | BUY | 1,404 | $ 9.66 | $ 13,563 | 549,459 | |
| [1637] | Constantin, Edward | Trade | 10/14/2021 | 11:14:16 AM | BUY | 6,793 | $ 9.66 | $ 65,620 | 556,252 | |
| [1638] | Constantin, Edward | Trade | 10/14/2021 | 11:14:17 AM | BUY | 1 | $ 9.66 | $ 10 | 556,253 | |
| [1639] | Constantin, Edward | Trade | 10/14/2021 | 11:27:55 AM | BUY | 837 | $ 9.66 | $ 8,085 | 557,090 | |
| [1640] | Constantin, Edward | Trade | 10/14/2021 | 11:27:57 AM | BUY | 6,200 | $ 9.66 | $ 59,892 | 563,290 | |
| [1641] | Constantin, Edward | Trade | 10/14/2021 | 11:27:58 AM | BUY | 9,071 | $ 9.66 | $ 87,626 | 572,361 | |
| [1642] | Constantin, Edward | Trade | 10/14/2021 | 11:27:59 AM | BUY | 30 | $ 9.66 | $ 290 | 572,391 | |
| [1643] | Constantin, Edward | Trade | 10/14/2021 | 11:28:00 AM | BUY | 800 | $ 9.66 | $ 7,728 | 573,191 | |
| [1644] | Constantin, Edward | Trade | 10/14/2021 | 11:28:03 AM | BUY | 200 | $ 9.66 | $ 1,932 | 573,391 | |
| [1645] | Constantin, Edward | Trade | 10/14/2021 | 11:28:04 AM | BUY | 700 | $ 9.66 | $ 6,762 | 574,091 | |
| [1646] | Constantin, Edward | Trade | 10/14/2021 | 11:28:07 AM | BUY | 1,400 | $ 9.66 | $ 13,524 | 575,491 | |
| [1647] | Constantin, Edward | Trade | 10/14/2021 | 11:28:08 AM | BUY | 11,946 | $ 9.66 | $ 115,398 | 587,437 | |
| [1648] | Constantin, Edward | Trade | 10/14/2021 | 11:28:09 AM | BUY | 10,053 | $ 9.66 | $ 97,112 | 597,490 | |
| [1649] | Constantin, Edward | Trade | 10/14/2021 | 11:28:10 AM | BUY | 312 | $ 9.66 | $ 3,014 | 597,802 | |
| [1650] | Constantin, Edward | Trade | 10/14/2021 | 11:28:12 AM | BUY | 98,140 | $ 9.66 | $ 947,911 | 695,942 | |
| [1651] | Constantin, Edward | Twitter Post | 10/14/2021 | 11:30:02 AM | $DATS Let's do a short report at the bottom. Lol idiots squeeze these hoes. $DATS $30++ | | | | | |
| [1652] | Rybarczyk, John | Trade | 10/14/2021 | 11:30:33 AM | BUY | 10,000 | $ 10.30 | $ 103,035 | 10,000 | |
| [1653] | Hennessey, Mitchell | Discord Post | 10/14/2021 | 11:36:46 AM | HES TALKING ABOUT DATS LOL | | | | | |
| [1654] | Constantin, Edward | Trade | 10/14/2021 | 11:36:50 AM | SELL | (50,000) | $ 11.29 | $ (564,522) | 645,942 | $ 285,529 |
| [1655] | Rybarczyk, John | Trade | 10/14/2021 | 11:36:54 AM | SELL | (10,000) | $ 11.32 | $ (113,200) | - | $ 10,165 |
| [1656] | Rybarczyk, John | Trade | 10/14/2021 | 11:37:03 AM | SELL | (50,000) | $ 11.11 | $ (555,501) | 595,942 | $ 64,409 |
| [1657] | Cooperman, Tom | Twitter Post | 10/14/2021 | 11:38:27 AM | Some kid at Starbucks randomly talking about DATS @MrZackMorris we made it | | | | | |
| [1658] | Constantin, Edward | Twitter Post | 10/14/2021 | 11:39:46 AM | RT @ohheytommy: Some kid at Starbucks randomly talking about DATS @MrZackMorris we made it | | | | | |
| [1659] | Constantin, Edward | Trade | 10/14/2021 | 11:40:02 AM | SELL | (50,000) | $ 11.67 | $ (583,564) | 545,942 | $ 93,048 |
| [1660] | Hennessey, Mitchell | Twitter Post | 10/14/2021 | 11:40:42 AM | In a LA Starbucks w @notoriousalerts &amp; @ohheytommy while some guy trades $DATS in real time | | | | | |
| [1661] | Constantin, Edward | Trade | 10/14/2021 | 11:40:59 AM | SELL | (50,000) | $ 11.57 | $ (578,640) | 495,942 | $ 90,282 |
| [1662] | Constantin, Edward | Twitter Post | 10/14/2021 | 11:46:28 AM | RT @Hugh_Henne: In a LA Starbucks w @notoriousalerts &amp; @ohheytommy while some guy trades $DATS in real time | | | | | |
| [1663] | Constantin, Edward | Trade | 10/14/2021 | 11:48:50 AM | SELL | (50,000) | $ 11.67 | $ (583,276) | 445,942 | $ 93,602 |
| [1664] | Constantin, Edward | Trade | 10/14/2021 | 11:48:59 AM | SELL | (50,000) | $ 11.55 | $ (577,275) | 395,942 | $ 89,178 |
| [1665] | Constantin, Edward | Twitter Post | 10/14/2021 | 11:49:49 AM | $DATS Now we watch shorts fuck themselves while they cover on each other. Don't fuck with ZACK MORRIS | | | | | |
| [1666] | Hrvatin, Stefan | Trade | 10/14/2021 | 11:50:57 AM | BUY | 10,000 | $ 11.70 | $ 117,000 | 10,000 | |
| [1667] | Hrvatin, Stefan | Trade | 10/14/2021 | 11:56:25 AM | SELL | (10,000) | $ 12.05 | $ (120,529) | - | $ 3,529 |
| [1668] | Constantin, Edward | Twitter Post | 10/14/2021 | 12:30:09 PM | $DATS This monster squeeze coming will go down in history. We're going to buttF all these short reporters. | | | | | |
| [1669] | Constantin, Edward | Twitter Post | 10/14/2021 | 12:59:27 PM | RT @HowieLongggg: Alex Cutlers victory lap got stopped short and this time not because he was out of breath. $DATS | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1670] | Constantin, Edward | Twitter Post | 10/14/2021 | 01:49:09 PM | @rjgardner1207 @RipdipSal On $DATS only lol | | | | | |
| [1671] | Constantin, Edward | Twitter Post | 10/14/2021 | 01:56:43 PM | $DATS GOING TO BE FUN TO SEE ALL THE SHORTS HOLDING OVER NIGHT https://t.co/TOyMcLPA0V | | | | | |
| [1672] | Constantin, Edward | Twitter Post | 10/14/2021 | 02:19:47 PM | $DATS https://t.co/HCDV4zQAge | | | | | |
| [1673] | Constantin, Edward | Twitter Post | 10/14/2021 | 02:37:47 PM | RT @BeginnerInvest4: So are we squeezing these nasty shorts on $DATS? | | | | | |
| [1674] | Constantin, Edward | Twitter Post | 10/14/2021 | 02:55:39 PM | $DATS A spicy dip it will bought up | | | | | |
| [1675] | Rybarczyk, John | Trade | 10/14/2021 | 02:58:31 PM | BUY | 64,616 | $ 11.00 | $ 710,776 | 64,616 | |
| [1676] | Rybarczyk, John | Trade | 10/14/2021 | 02:58:34 PM | BUY | 15,384 | $ 11.00 | $ 169,224 | 80,000 | |
| [1677] | Rybarczyk, John | Twitter Post | 10/14/2021 | 02:59:00 PM | $DATS SQUEEZE EM TO $25+ | | | | | |
| [1678] | Sabo, Francis | Trade | 10/14/2021 | 02:59:03 PM | BUY | 2,000 | $ 11.07 | $ 22,140 | 2,000 | |
| [1679] | Rybarczyk, John | Trade | 10/14/2021 | 03:00:33 PM | SELL | (25,301) | $ 11.20 | $ (283,452) | 54,699 | $ 5,141 |
| [1680] | Rybarczyk, John | Trade | 10/14/2021 | 03:00:34 PM | SELL | (14,699) | $ 11.20 | $ (164,629) | 40,000 | $ 2,940 |
| [1681] | Sabo, Francis | Trade | 10/14/2021 | 03:01:56 PM | SELL | (2,000) | $ 11.26 | $ (22,520) | - | $ 380 |
| [1682] | Rybarczyk, John | Trade | 10/14/2021 | 03:05:32 PM | SELL | (20,000) | $ 11.15 | $ (222,992) | 20,000 | $ 2,992 |
| [1683] | Constantin, Edward | Trade | 10/14/2021 | 03:22:51 PM | BUY | 9,015 | $ 10.87 | $ 97,983 | 404,957 | |
| [1684] | Constantin, Edward | Trade | 10/14/2021 | 03:23:33 PM | BUY | 24,867 | $ 10.94 | $ 272,045 | 429,824 | |
| [1685] | Constantin, Edward | Twitter Post | 10/14/2021 | 03:26:09 PM | $DATS https://t.co/IwH2U6THDm | | | | | |
| [1686] | Constantin, Edward | Trade | 10/14/2021 | 03:31:46 PM | BUY | 1,356 | $ 11.26 | $ 15,269 | 431,180 | |
| [1687] | Constantin, Edward | Trade | 10/14/2021 | 03:31:49 PM | BUY | 499 | $ 11.26 | $ 5,619 | 431,679 | |
| [1688] | Constantin, Edward | Trade | 10/14/2021 | 03:31:50 PM | BUY | 960 | $ 11.26 | $ 10,810 | 432,639 | |
| [1689] | Constantin, Edward | Trade | 10/14/2021 | 03:31:57 PM | BUY | 148 | $ 11.29 | $ 1,671 | 432,787 | |
| [1690] | Constantin, Edward | Trade | 10/14/2021 | 03:32:12 PM | BUY | 5,759 | $ 11.29 | $ 65,019 | 438,546 | |
| [1691] | Constantin, Edward | Trade | 10/14/2021 | 03:32:13 PM | BUY | 1,800 | $ 11.29 | $ 20,322 | 440,346 | |
| [1692] | Constantin, Edward | Trade | 10/14/2021 | 03:32:14 PM | BUY | 2,000 | $ 11.29 | $ 22,580 | 442,346 | |
| [1693] | Constantin, Edward | Trade | 10/14/2021 | 03:32:16 PM | BUY | 2,100 | $ 11.29 | $ 23,709 | 444,446 | |
| [1694] | Constantin, Edward | Trade | 10/14/2021 | 03:32:17 PM | BUY | 8,193 | $ 11.29 | $ 92,499 | 452,639 | |
| [1695] | Constantin, Edward | Trade | 10/14/2021 | 03:32:22 PM | BUY | 1,000 | $ 11.26 | $ 11,260 | 453,639 | |
| [1696] | Constantin, Edward | Trade | 10/14/2021 | 03:32:49 PM | BUY | 300 | $ 11.26 | $ 3,378 | 453,939 | |
| [1697] | Constantin, Edward | Trade | 10/14/2021 | 03:32:58 PM | BUY | 817 | $ 11.26 | $ 9,199 | 454,756 | |
| [1698] | Constantin, Edward | Trade | 10/14/2021 | 03:33:06 PM | BUY | 1,000 | $ 11.26 | $ 11,260 | 455,756 | |
| [1699] | Constantin, Edward | Trade | 10/14/2021 | 03:33:11 PM | BUY | 250 | $ 11.26 | $ 2,815 | 456,006 | |
| [1700] | Constantin, Edward | Trade | 10/14/2021 | 03:33:12 PM | BUY | 1,000 | $ 11.26 | $ 11,260 | 457,006 | |
| [1701] | Constantin, Edward | Trade | 10/14/2021 | 03:33:21 PM | BUY | 40 | $ 11.26 | $ 450 | 457,046 | |
| [1702] | Constantin, Edward | Trade | 10/14/2021 | 03:33:28 PM | BUY | 298 | $ 11.26 | $ 3,355 | 457,344 | |
| [1703] | Constantin, Edward | Trade | 10/14/2021 | 03:33:31 PM | BUY | 1,080 | $ 11.26 | $ 12,161 | 458,424 | |
| [1704] | Constantin, Edward | Trade | 10/14/2021 | 03:33:33 PM | BUY | 40 | $ 11.26 | $ 450 | 458,464 | |
| [1705] | Constantin, Edward | Trade | 10/14/2021 | 03:33:34 PM | BUY | 11,360 | $ 11.26 | $ 127,914 | 469,824 | |
| [1706] | Hrvatin, Stefan | Twitter Post | 10/14/2021 | 03:43:45 PM | $DATS https://t.co/Q40p8LzgcH | | | | | |
| [1707] | Rybarczyk, John | Trade | 10/14/2021 | 03:44:12 PM | SELL | (10,000) | $ 11.92 | $ (119,229) | 10,000 | $ 9,229 |
| [1708] | Rybarczyk, John | Trade | 10/14/2021 | 03:54:27 PM | SELL | (5,000) | $ 11.76 | $ (58,800) | 5,000 | $ 3,800 |
| [1709] | Rybarczyk, John | Twitter Post | 10/14/2021 | 04:03:00 PM | $DATS A NICE CLOSE! | | | | | |
| [1710] | Constantin, Edward | Trade | 10/14/2021 | 04:03:01 PM | BUY | 12,900 | $ 11.94 | $ 154,026 | 482,724 | |
| [1711] | Constantin, Edward | Trade | 10/14/2021 | 04:03:02 PM | BUY | 3 | $ 11.90 | $ 36 | 482,727 | |
| [1712] | Constantin, Edward | Trade | 10/14/2021 | 04:03:03 PM | BUY | 777 | $ 11.92 | $ 9,265 | 483,504 | |
| [1713] | Constantin, Edward | Trade | 10/14/2021 | 04:03:04 PM | BUY | 300 | $ 11.94 | $ 3,582 | 483,804 | |
| [1714] | Constantin, Edward | Trade | 10/14/2021 | 04:03:18 PM | BUY | 2,195 | $ 11.94 | $ 26,208 | 485,999 | |
| [1715] | Constantin, Edward | Trade | 10/14/2021 | 04:03:21 PM | BUY | 100 | $ 11.94 | $ 1,194 | 486,099 | |
| [1716] | Constantin, Edward | Trade | 10/14/2021 | 04:03:49 PM | BUY | 5,565 | $ 11.98 | $ 66,669 | 491,664 | |
| [1717] | Hrvatin, Stefan | Twitter Post | 10/14/2021 | 04:06:08 PM | $DATS haha | | | | | |
| [1718] | Constantin, Edward | Twitter Post | 10/14/2021 | 04:09:29 PM | $DATS We're going to start melting up | | | | | |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1719] | Constantin, Edward | Twitter Post | 10/14/2021 | 04:18:51 PM | RT @MortensenBach: Once 18.50$ is broken the short squeeze will be bigger than the $AMC and $GME era. Beleeeed DATS @MrZackMorris https:… | | | | | |
| [1720] | Constantin, Edward | Trade | 10/14/2021 | 04:22:43 PM | BUY | 800 | $ 12.12 | $ 9,696 | 492,464 | |
| [1721] | Constantin, Edward | Trade | 10/14/2021 | 04:23:48 PM | BUY | 300 | $ 12.12 | $ 3,636 | 492,764 | |
| [1722] | Constantin, Edward | Trade | 10/14/2021 | 04:23:53 PM | BUY | 330 | $ 12.12 | $ 4,000 | 493,094 | |
| [1723] | Constantin, Edward | Trade | 10/14/2021 | 04:23:56 PM | BUY | 366 | $ 12.12 | $ 4,436 | 493,460 | |
| [1724] | Constantin, Edward | Trade | 10/14/2021 | 04:24:01 PM | BUY | 18,204 | $ 12.12 | $ 220,632 | 511,664 | |
| [1725] | Constantin, Edward | Twitter Post | 10/14/2021 | 04:42:59 PM | $SNAP used to me $6 with a monster float $DATS only 10 mill float and the app is only going to get better plus DESKTOP VERSION COMING. | | | | | |
| [1726] | Constantin, Edward | Twitter Post | 10/14/2021 | 04:49:24 PM | $DATS I'll be posting day trades in here aFTER the update  https://t.co/cMuRmarBQP | | | | | |
| [1727] | Hrvatin, Stefan | Trade | 10/14/2021 | 04:54:14 PM | BUY | 3,422 | $ 12.00 | $ 41,064 | 3,422 | |
| [1728] | Hrvatin, Stefan | Trade | 10/14/2021 | 04:54:15 PM | BUY | 1,578 | $ 12.00 | $ 18,936 | 5,000 | |
| [1729] | Hrvatin, Stefan | Trade | 10/14/2021 | 04:54:16 PM | BUY | 48,160 | $ 11.95 | $ 575,608 | 559,824 | |
| [1730] | Hrvatin, Stefan | Trade | 10/14/2021 | 04:59:33 PM | SELL | (5,000) | $ 12.00 | $ (60,014) | - | $ 14 |
| [1731] | Constantin, Edward | Twitter Post | 10/14/2021 | 05:20:28 PM | RT @MTradess: They've posted a hit piece for $DATS (that guy was short at $8.50). A short report for $DATS (They are short from $9s) But it… | | | | | |
| [1732] | Hrvatin, Stefan | Twitter Post | 10/14/2021 | 06:48:43 PM | RT @MTradess was there a short report today? Because it's green… | | | | | |
| [1733] | Constantin, Edward | Twitter Post | 10/14/2021 | 09:00:28 PM | RT @MrCharlieMorris: Lick my hairy unneutered nut sack @CulperResearch $DATS | | | | | |
| [1734] | Constantin, Edward | Twitter Post | 10/14/2021 | 10:14:01 PM | RT @dayumm_daniel: @MrZackMorris @CulperResearch Word on the street aka @CulperResearch . $DATS is the new backpage for hookers. I love me… | | | | | |
| [1735] | Constantin, Edward | Twitter Post | 10/14/2021 | 10:33:19 PM | RT @SilkLifeMedSpa: Live look at @CulperResearch 🙄 $DATS the truth https://t.co/kvW t5uhEFR | | | | | |
| [1736] | Constantin, Edward | Twitter Post | 10/15/2021 | 12:44:26 AM | RT @man_theta: @MrZackMorris @MrZackMorris I LOVE YOU. JUST PAID FOR MY ESCORT TONIGHT DROM $DATS THANK YOU SOOOOO MUCH FOR THE | | | | | |
| [1737] | Constantin, Edward | Twitter Post | 10/15/2021 | 08:34:45 AM | @Simp0714 $DATS | | | | | |
| [1738] | Constantin, Edward | Twitter Post | 10/15/2021 | 08:47:09 AM | RT @Gamebot12345: $DATS Just received GREAT news about an advertisement partnership with BARSTOOL SPORTS @barstoolsports The news has jus… | | | | | |
| [1739] | Constantin, Edward | Twitter Post | 10/15/2021 | 08:49:10 AM | RT @wetz91: One stock everybody knows the rules. $DATS https://t.co/IDMIQVS0Q8 | | | | | |
| [1740] | Constantin, Edward | Twitter Post | 10/15/2021 | 09:34:34 AM | $DATS Holding into next week of course. Maybe they'll give us news | | | | | |
| [1741] | Constantin, Edward | Trade | 10/15/2021 | 09:42:50 AM | BUY | 938 | $ 11.85 | $ 11,114 | 560,762 | |
| [1742] | Constantin, Edward | Trade | 10/15/2021 | 09:43:09 AM | BUY | 5,755 | $ 11.85 | $ 68,197 | 566,517 | |
| [1743] | Constantin, Edward | Trade | 10/15/2021 | 09:43:10 AM | BUY | 1,000 | $ 11.85 | $ 11,850 | 567,517 | |
| [1744] | Constantin, Edward | Trade | 10/15/2021 | 09:43:19 AM | BUY | 70 | $ 11.85 | $ 830 | 567,587 | |
| [1745] | Constantin, Edward | Trade | 10/15/2021 | 09:43:24 AM | BUY | 500 | $ 11.85 | $ 5,925 | 568,087 | |
| [1746] | Constantin, Edward | Trade | 10/15/2021 | 09:47:42 AM | BUY | 2,955 | $ 11.85 | $ 35,017 | 571,042 | |
| [1747] | Constantin, Edward | Trade | 10/15/2021 | 09:47:43 AM | BUY | 11,121 | $ 11.85 | $ 131,759 | 583,433 | |
| [1748] | Constantin, Edward | Trade | 10/15/2021 | 09:47:45 AM | BUY | 400 | $ 11.85 | $ 4,740 | 583,833 | |
| [1749] | Constantin, Edward | Trade | 10/15/2021 | 09:47:46 AM | BUY | 1,986 | $ 11.85 | $ 23,534 | 585,819 | |
| [1750] | Constantin, Edward | Trade | 10/15/2021 | 09:52:54 AM | BUY | 200 | $ 11.85 | $ 2,370 | 586,019 | |
| [1751] | Constantin, Edward | Trade | 10/15/2021 | 09:52:55 AM | BUY | 271 | $ 11.85 | $ 3,211 | 586,290 | |
| [1752] | Constantin, Edward | Trade | 10/15/2021 | 09:53:03 AM | BUY | 1,078 | $ 11.85 | $ 12,774 | 587,368 | |
| [1753] | Constantin, Edward | Trade | 10/15/2021 | 09:53:04 AM | BUY | 8 | $ 11.85 | $ 95 | 587,376 | |
| [1754] | Constantin, Edward | Trade | 10/15/2021 | 09:53:05 AM | BUY | 100 | $ 11.85 | $ 1,185 | 587,476 | |
| [1755] | Constantin, Edward | Trade | 10/15/2021 | 09:53:08 AM | BUY | 300 | $ 11.85 | $ 3,555 | 587,776 | |
| [1756] | Constantin, Edward | Trade | 10/15/2021 | 09:53:09 AM | BUY | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1757] | Constantin, Edward | Trade | 10/15/2021 | 09:53:15 AM | BUY | 22,048 | $ 11.84 | $ 261,092 | 609,824 | |
| [1758] | Constantin, Edward | Twitter Post | 10/15/2021 | 09:59:06 AM | $DATS We're not going to let the shorts escape | | | | | |
| [1759] | Constantin, Edward | Trade | 10/15/2021 | 10:06:47 AM | SELL | (11,197) | $ 11.58 | $ (129,612) | 598,627 | $ 20,329 |
| [1760] | Constantin, Edward | Trade | 10/15/2021 | 10:06:48 AM | SELL | (38,803) | $ 11.52 | $ (447,046) | 559,824 | $ 68,329 |
| [1761] | Constantin, Edward | Trade | 10/15/2021 | 10:07:02 AM | SELL | (50,000) | $ 11.55 | $ (577,511) | 509,824 | $ 89,808 |
| [1762] | Constantin, Edward | Trade | 10/15/2021 | 10:07:21 AM | SELL | (3,593) | $ 11.26 | $ (40,452) | 506,231 | $ 5,744 |
| [1763] | Constantin, Edward | Trade | 10/15/2021 | 10:07:22 AM | SELL | (1) | $ 11.31 | $ (11) | 506,230 | $ 2 |
| [1764] | Constantin, Edward | Trade | 10/15/2021 | 10:07:23 AM | SELL | (11,971) | $ 11.30 | $ (135,343) | 494,253 | $ 19,645 |
| [1765] | Constantin, Edward | Trade | 10/15/2021 | 10:07:24 AM | SELL | (3,327) | $ 11.28 | $ (37,541) | 490,926 | $ 5,402 |
| [1766] | Constantin, Edward | Trade | 10/15/2021 | 10:07:25 AM | SELL | (7,706) | $ 11.22 | $ (86,472) | 483,220 | $ 12,032 |
| [1767] | Constantin, Edward | Trade | 10/15/2021 | 10:07:26 AM | SELL | (5,250) | $ 11.19 | $ (58,737) | 477,970 | $ 8,022 |
| [1768] | Constantin, Edward | Trade | 10/15/2021 | 10:07:27 AM | SELL | (11,706) | $ 11.16 | $ (130,666) | 466,264 | $ 17,095 |
| [1769] | Constantin, Edward | Trade | 10/15/2021 | 10:07:28 AM | SELL | (6,440) | $ 11.14 | $ (71,713) | 459,824 | $ 8,987 |
| [1770] | Constantin, Edward | Trade | 10/15/2021 | 10:07:43 AM | SELL | (50,000) | $ 11.22 | $ (560,785) | 409,824 | $ 74,628 |
| [1771] | Constantin, Edward | Trade | 10/15/2021 | 10:07:56 AM | SELL | (5,501) | $ 11.28 | $ (62,066) | 404,323 | $ 8,817 |
| [1772] | Constantin, Edward | Trade | 10/15/2021 | 10:07:57 AM | SELL | (80) | $ 11.29 | $ (903) | 404,243 | $ 128 |
| [1773] | Constantin, Edward | Trade | 10/15/2021 | 10:07:58 AM | SELL | (718) | $ 11.28 | $ (8,095) | 403,525 | $ 1,145 |
| [1774] | Constantin, Edward | Trade | 10/15/2021 | 10:07:59 AM | SELL | (150) | $ 11.27 | $ (1,690) | 403,375 | $ 238 |
| [1775] | Constantin, Edward | Trade | 10/15/2021 | 10:08:00 AM | SELL | (232) | $ 11.27 | $ (2,616) | 403,143 | $ 370 |
| [1776] | Constantin, Edward | Trade | 10/15/2021 | 10:08:01 AM | SELL | (1,055) | $ 11.29 | $ (11,906) | 402,088 | $ 1,693 |
| [1777] | Constantin, Edward | Trade | 10/15/2021 | 10:08:03 AM | SELL | (111) | $ 11.30 | $ (1,254) | 401,977 | $ 179 |
| [1778] | Constantin, Edward | Trade | 10/15/2021 | 10:08:04 AM | SELL | (104) | $ 11.30 | $ (1,175) | 401,873 | $ 168 |
| [1779] | Constantin, Edward | Trade | 10/15/2021 | 10:08:05 AM | SELL | (952) | $ 11.30 | $ (10,757) | 400,921 | $ 1,542 |
| [1780] | Constantin, Edward | Trade | 10/15/2021 | 10:08:07 AM | SELL | (268) | $ 11.29 | $ (3,026) | 400,653 | $ 432 |
| [1781] | Constantin, Edward | Trade | 10/15/2021 | 10:08:08 AM | SELL | (8,659) | $ 11.25 | $ (97,449) | 391,994 | $ 13,630 |
| [1782] | Constantin, Edward | Trade | 10/15/2021 | 10:08:09 AM | SELL | (17,213) | $ 11.20 | $ (192,850) | 374,781 | $ 26,228 |
| [1783] | Constantin, Edward | Trade | 10/15/2021 | 10:08:10 AM | SELL | (4,360) | $ 11.17 | $ (48,717) | 370,421 | $ 6,512 |
| [1784] | Constantin, Edward | Trade | 10/15/2021 | 10:08:11 AM | SELL | (5,270) | $ 11.14 | $ (58,706) | 365,151 | $ 7,755 |
| [1785] | Constantin, Edward | Trade | 10/15/2021 | 10:08:12 AM | SELL | (5,327) | $ 11.14 | $ (59,345) | 359,824 | $ 7,886 |
| [1786] | Constantin, Edward | Trade | 10/15/2021 | 10:09:05 AM | SELL | (257) | $ 11.22 | $ (2,884) | 359,567 | $ 401 |
| [1787] | Constantin, Edward | Trade | 10/15/2021 | 10:09:06 AM | SELL | (108) | $ 11.24 | $ (1,213) | 359,459 | $ 170 |
| [1788] | Constantin, Edward | Trade | 10/15/2021 | 10:09:07 AM | SELL | (40) | $ 11.23 | $ (449) | 359,419 | $ 63 |
| [1789] | Constantin, Edward | Trade | 10/15/2021 | 10:09:08 AM | SELL | (122) | $ 11.22 | $ (1,368) | 359,297 | $ 190 |
| [1790] | Constantin, Edward | Trade | 10/15/2021 | 10:09:09 AM | SELL | (12) | $ 11.22 | $ (135) | 359,285 | $ 19 |
| [1791] | Constantin, Edward | Trade | 10/15/2021 | 10:09:10 AM | SELL | (1,024) | $ 11.22 | $ (11,484) | 358,261 | $ 1,592 |
| [1792] | Constantin, Edward | Trade | 10/15/2021 | 10:09:11 AM | SELL | (2) | $ 11.21 | $ (22) | 358,259 | $ 3 |
| [1793] | Constantin, Edward | Trade | 10/15/2021 | 10:09:12 AM | SELL | (5,556) | $ 11.18 | $ (62,139) | 352,703 | $ 8,468 |
| [1794] | Constantin, Edward | Trade | 10/15/2021 | 10:09:13 AM | SELL | (14,076) | $ 11.15 | $ (156,912) | 338,627 | $ 20,938 |
| [1795] | Constantin, Edward | Trade | 10/15/2021 | 10:09:14 AM | SELL | (1,010) | $ 11.15 | $ (11,264) | 337,617 | $ 1,507 |
| [1796] | Constantin, Edward | Trade | 10/15/2021 | 10:09:15 AM | SELL | (27,793) | $ 11.06 | $ (307,336) | 309,824 | $ 38,858 |
| [1797] | Constantin, Edward | Trade | 10/15/2021 | 10:16:50 AM | BUY | 12,627 | $ 11.22 | $ 141,675 | 322,451 | |
| [1798] | Constantin, Edward | Trade | 10/15/2021 | 10:17:10 AM | BUY | 420 | $ 11.26 | $ 4,729 | 322,871 | |
| [1799] | Constantin, Edward | Trade | 10/15/2021 | 10:17:11 AM | BUY | 9,020 | $ 11.27 | $ 101,655 | 331,891 | |
| [1800] | Constantin, Edward | Trade | 10/15/2021 | 10:17:19 AM | BUY | 6,293 | $ 11.27 | $ 70,922 | 338,184 | |
| [1801] | Constantin, Edward | Trade | 10/15/2021 | 10:17:21 AM | BUY | 944 | $ 11.27 | $ 10,639 | 339,128 | |
| [1802] | Constantin, Edward | Trade | 10/15/2021 | 10:17:25 AM | BUY | 18 | $ 11.27 | $ 203 | 339,146 | |
| [1803] | Constantin, Edward | Trade | 10/15/2021 | 10:17:27 AM | BUY | 3 | $ 11.27 | $ 34 | 339,149 | |
| [1804] | Constantin, Edward | Trade | 10/15/2021 | 10:17:55 AM | BUY | 3,374 | $ 11.27 | $ 38,025 | 342,523 | |
| [1805] | Constantin, Edward | Trade | 10/15/2021 | 10:18:12 AM | BUY | 8,282 | $ 11.27 | $ 93,338 | 350,805 | |
| [1806] | Constantin, Edward | Trade | 10/15/2021 | 10:18:40 AM | BUY | 6,020 | $ 11.27 | $ 67,845 | 356,825 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1807] | Constantin, Edward | Trade | 10/15/2021 | 10:18:42 AM | BUY | 3,055 | $ 11.27 | $ 34,430 | 359,880 | |
| [1808] | Constantin, Edward | Trade | 10/15/2021 | 10:18:48 AM | BUY | 2 | $ 11.27 | $ 23 | 359,882 | |
| [1809] | Constantin, Edward | Trade | 10/15/2021 | 10:18:50 AM | BUY | 50 | $ 11.27 | $ 564 | 359,932 | |
| [1810] | Constantin, Edward | Trade | 10/15/2021 | 10:18:53 AM | BUY | 12,519 | $ 11.27 | $ 141,089 | 372,451 | |
| [1811] | Constantin, Edward | Trade | 10/15/2021 | 10:18:59 AM | BUY | 150 | $ 11.22 | $ 1,683 | 372,601 | |
| [1812] | Constantin, Edward | Trade | 10/15/2021 | 10:19:05 AM | BUY | 3,000 | $ 11.22 | $ 33,660 | 375,601 | |
| [1813] | Constantin, Edward | Trade | 10/15/2021 | 10:19:06 AM | BUY | 1,680 | $ 11.22 | $ 18,850 | 377,281 | |
| [1814] | Constantin, Edward | Trade | 10/15/2021 | 10:19:58 AM | BUY | 910 | $ 11.22 | $ 10,210 | 378,191 | |
| [1815] | Constantin, Edward | Trade | 10/15/2021 | 10:19:59 AM | BUY | 170 | $ 11.23 | $ 1,908 | 378,361 | |
| [1816] | Constantin, Edward | Trade | 10/15/2021 | 10:20:00 AM | BUY | 11,994 | $ 11.25 | $ 134,905 | 390,355 | |
| [1817] | Constantin, Edward | Trade | 10/15/2021 | 10:53:29 AM | BUY | 33 | $ 11.25 | $ 371 | 390,388 | |
| [1818] | Constantin, Edward | Trade | 10/15/2021 | 10:53:37 AM | BUY | 1,000 | $ 11.25 | $ 11,250 | 391,388 | |
| [1819] | Constantin, Edward | Trade | 10/15/2021 | 10:53:41 AM | BUY | 42 | $ 11.25 | $ 473 | 391,430 | |
| [1820] | Constantin, Edward | Trade | 10/15/2021 | 10:53:45 AM | BUY | 4 | $ 11.25 | $ 45 | 391,434 | |
| [1821] | Constantin, Edward | Trade | 10/15/2021 | 10:53:46 AM | BUY | 40 | $ 11.25 | $ 450 | 391,474 | |
| [1822] | Constantin, Edward | Trade | 10/15/2021 | 10:54:37 AM | BUY | 45 | $ 11.25 | $ 506 | 391,519 | |
| [1823] | Constantin, Edward | Trade | 10/15/2021 | 10:54:39 AM | BUY | 1 | $ 11.25 | $ 11 | 391,520 | |
| [1824] | Constantin, Edward | Trade | 10/15/2021 | 10:54:45 AM | BUY | 36 | $ 11.25 | $ 405 | 391,556 | |
| [1825] | Constantin, Edward | Trade | 10/15/2021 | 10:54:46 AM | BUY | 200 | $ 11.25 | $ 2,250 | 391,756 | |
| [1826] | Constantin, Edward | Trade | 10/15/2021 | 10:54:48 AM | BUY | 1,150 | $ 11.25 | $ 12,938 | 392,906 | |
| [1827] | Constantin, Edward | Trade | 10/15/2021 | 10:54:49 AM | BUY | 799 | $ 11.25 | $ 8,989 | 393,705 | |
| [1828] | Constantin, Edward | Trade | 10/15/2021 | 10:54:50 AM | BUY | 100 | $ 11.25 | $ 1,125 | 393,805 | |
| [1829] | Constantin, Edward | Trade | 10/15/2021 | 10:54:51 AM | BUY | 2,000 | $ 11.25 | $ 22,500 | 395,805 | |
| [1830] | Constantin, Edward | Trade | 10/15/2021 | 10:54:53 AM | BUY | 14,378 | $ 11.25 | $ 161,753 | 410,183 | |
| [1831] | Constantin, Edward | Trade | 10/15/2021 | 10:54:55 AM | BUY | 19,132 | $ 11.25 | $ 215,201 | 429,315 | |
| [1832] | Constantin, Edward | Trade | 10/15/2021 | 10:54:57 AM | BUY | 10 | $ 11.22 | $ 112 | 429,325 | |
| [1833] | Constantin, Edward | Twitter Post | 10/15/2021 | 11:27:29 AM | RT @adrian_avra: $DATS MACD crossed. Bollinger on lower band. Momentum change in bound. Waiting on stronger RSI for confirmation. https:… | | | | | |
| [1834] | Constantin, Edward | Trade | 10/15/2021 | 01:44:24 PM | BUY | 4,452 | $ 11.22 | $ 49,951 | 433,777 | |
| [1835] | Constantin, Edward | Trade | 10/15/2021 | 02:40:14 PM | BUY | 46 | $ 11.22 | $ 516 | 433,823 | |
| [1836] | Constantin, Edward | Trade | 10/15/2021 | 02:40:30 PM | BUY | 140 | $ 11.22 | $ 1,571 | 433,963 | |
| [1837] | Constantin, Edward | Trade | 10/15/2021 | 02:40:35 PM | BUY | 8 | $ 11.22 | $ 90 | 433,971 | |
| [1838] | Constantin, Edward | Trade | 10/15/2021 | 02:41:05 PM | BUY | 2,294 | $ 11.22 | $ 25,739 | 436,265 | |
| [1839] | Constantin, Edward | Trade | 10/15/2021 | 02:41:19 PM | BUY | 363 | $ 11.22 | $ 4,073 | 436,628 | |
| [1840] | Constantin, Edward | Trade | 10/15/2021 | 02:41:25 PM | BUY | 47,728 | $ 11.22 | $ 535,412 | 484,356 | |
| [1841] | Constantin, Edward | Trade | 10/15/2021 | 02:41:27 PM | BUY | 187 | $ 11.22 | $ 2,098 | 484,543 | |
| [1842] | Constantin, Edward | Trade | 10/15/2021 | 02:41:27 PM | BUY | 232 | $ 11.22 | $ 2,603 | 484,775 | |
| [1843] | Constantin, Edward | Trade | 10/15/2021 | 02:41:31 PM | BUY | 500 | $ 11.22 | $ 5,610 | 485,275 | |
| [1844] | Constantin, Edward | Trade | 10/15/2021 | 02:41:36 PM | BUY | 30 | $ 11.22 | $ 337 | 485,305 | |
| [1845] | Constantin, Edward | Trade | 10/15/2021 | 02:41:53 PM | BUY | 24,519 | $ 11.21 | $ 274,907 | 509,824 | |
| [1846] | Constantin, Edward | Trade | 10/15/2021 | 03:12:57 PM | BUY | 10 | $ 11.22 | $ 112 | 509,834 | |
| [1847] | Constantin, Edward | Trade | 10/15/2021 | 03:13:00 PM | BUY | 1,523 | $ 11.22 | $ 17,088 | 511,357 | |
| [1848] | Constantin, Edward | Trade | 10/15/2021 | 03:13:01 PM | BUY | 30 | $ 11.22 | $ 337 | 511,387 | |
| [1849] | Constantin, Edward | Trade | 10/15/2021 | 03:13:03 PM | BUY | 2,000 | $ 11.22 | $ 22,440 | 513,387 | |
| [1850] | Constantin, Edward | Trade | 10/15/2021 | 03:13:06 PM | BUY | 157 | $ 11.22 | $ 1,762 | 513,544 | |
| [1851] | Constantin, Edward | Trade | 10/15/2021 | 03:13:08 PM | BUY | 28 | $ 11.22 | $ 314 | 513,572 | |
| [1852] | Constantin, Edward | Trade | 10/15/2021 | 03:13:24 PM | BUY | 2,800 | $ 11.22 | $ 31,416 | 516,372 | |
| [1853] | Constantin, Edward | Trade | 10/15/2021 | 03:13:28 PM | BUY | 1,658 | $ 11.22 | $ 18,603 | 518,030 | |
| [1854] | Constantin, Edward | Trade | 10/15/2021 | 03:14:04 PM | BUY | 8,909 | $ 11.22 | $ 99,959 | 526,939 | |
| [1855] | Constantin, Edward | Trade | 10/15/2021 | 03:14:07 PM | BUY | 5,234 | $ 11.22 | $ 58,725 | 532,173 | |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1856] | Constantin, Edward | Trade | 10/15/2021 | 03:14:14 PM | BUY | 50 | $ 11.22 | $ 561 | 532,223 | |
| [1857] | Constantin, Edward | Trade | 10/15/2021 | 03:14:15 PM | BUY | 5 | $ 11.22 | $ 56 | 532,228 | |
| [1858] | Constantin, Edward | Trade | 10/15/2021 | 03:14:16 PM | BUY | 900 | $ 11.22 | $ 10,098 | 533,128 | |
| [1859] | Constantin, Edward | Trade | 10/15/2021 | 03:14:17 PM | BUY | 9,950 | $ 11.22 | $ 111,639 | 543,078 | |
| [1860] | Constantin, Edward | Trade | 10/15/2021 | 03:14:18 PM | BUY | 3,392 | $ 11.22 | $ 38,058 | 546,470 | |
| [1861] | Constantin, Edward | Trade | 10/15/2021 | 03:14:26 PM | BUY | 8 | $ 11.22 | $ 90 | 546,478 | |
| [1862] | Constantin, Edward | Trade | 10/15/2021 | 03:14:34 PM | BUY | 20 | $ 11.22 | $ 224 | 546,498 | |
| [1863] | Constantin, Edward | Trade | 10/15/2021 | 03:14:35 PM | BUY | 20 | $ 11.22 | $ 224 | 546,518 | |
| [1864] | Constantin, Edward | Trade | 10/15/2021 | 03:14:40 PM | BUY | 2,000 | $ 11.22 | $ 22,440 | 548,518 | |
| [1865] | Constantin, Edward | Trade | 10/15/2021 | 03:14:41 PM | BUY | 400 | $ 11.22 | $ 4,488 | 548,918 | |
| [1866] | Constantin, Edward | Trade | 10/15/2021 | 03:14:42 PM | BUY | 75 | $ 11.22 | $ 842 | 548,993 | |
| [1867] | Constantin, Edward | Trade | 10/15/2021 | 03:14:46 PM | BUY | 10 | $ 11.22 | $ 112 | 549,003 | |
| [1868] | Constantin, Edward | Trade | 10/15/2021 | 03:14:48 PM | BUY | 100 | $ 11.22 | $ 1,122 | 549,103 | |
| [1869] | Constantin, Edward | Trade | 10/15/2021 | 03:14:56 PM | BUY | 365 | $ 11.22 | $ 4,095 | 549,468 | |
| [1870] | Constantin, Edward | Trade | 10/15/2021 | 03:15:12 PM | BUY | 487 | $ 11.22 | $ 5,464 | 549,955 | |
| [1871] | Constantin, Edward | Trade | 10/15/2021 | 03:15:14 PM | BUY | 265 | $ 11.22 | $ 2,973 | 550,220 | |
| [1872] | Constantin, Edward | Trade | 10/15/2021 | 03:15:15 PM | BUY | 775 | $ 11.22 | $ 8,696 | 550,995 | |
| [1873] | Constantin, Edward | Trade | 10/15/2021 | 03:15:16 PM | BUY | 166 | $ 11.22 | $ 1,863 | 551,161 | |
| [1874] | Constantin, Edward | Trade | 10/15/2021 | 03:15:19 PM | BUY | 300 | $ 11.22 | $ 3,366 | 551,461 | |
| [1875] | Constantin, Edward | Trade | 10/15/2021 | 03:15:23 PM | BUY | 1,240 | $ 11.22 | $ 13,913 | 552,701 | |
| [1876] | Constantin, Edward | Trade | 10/15/2021 | 03:15:24 PM | BUY | 200 | $ 11.22 | $ 2,244 | 552,901 | |
| [1877] | Constantin, Edward | Trade | 10/15/2021 | 03:15:31 PM | BUY | 50 | $ 11.22 | $ 561 | 552,951 | |
| [1878] | Constantin, Edward | Trade | 10/15/2021 | 03:15:37 PM | BUY | 5 | $ 11.22 | $ 56 | 552,956 | |
| [1879] | Constantin, Edward | Trade | 10/15/2021 | 03:15:46 PM | BUY | 18 | $ 11.22 | $ 202 | 552,974 | |
| [1880] | Constantin, Edward | Trade | 10/15/2021 | 03:15:53 PM | BUY | 502 | $ 11.22 | $ 5,632 | 553,476 | |
| [1881] | Constantin, Edward | Trade | 10/15/2021 | 03:15:57 PM | BUY | 10 | $ 11.22 | $ 112 | 553,486 | |
| [1882] | Constantin, Edward | Trade | 10/15/2021 | 03:16:21 PM | BUY | 656 | $ 11.22 | $ 7,360 | 554,142 | |
| [1883] | Constantin, Edward | Trade | 10/15/2021 | 03:16:24 PM | BUY | 4 | $ 11.22 | $ 45 | 554,146 | |
| [1884] | Constantin, Edward | Trade | 10/15/2021 | 03:16:48 PM | BUY | 85 | $ 11.22 | $ 954 | 554,231 | |
| [1885] | Constantin, Edward | Trade | 10/15/2021 | 03:16:55 PM | BUY | 2,032 | $ 11.22 | $ 22,799 | 556,263 | |
| [1886] | Constantin, Edward | Trade | 10/15/2021 | 03:16:56 PM | BUY | 65 | $ 11.22 | $ 729 | 556,328 | |
| [1887] | Constantin, Edward | Trade | 10/15/2021 | 03:16:58 PM | BUY | 82 | $ 11.22 | $ 920 | 556,410 | |
| [1888] | Constantin, Edward | Trade | 10/15/2021 | 03:16:59 PM | BUY | 165 | $ 11.22 | $ 1,851 | 556,575 | |
| [1889] | Constantin, Edward | Trade | 10/15/2021 | 03:17:01 PM | BUY | 65 | $ 11.22 | $ 729 | 556,640 | |
| [1890] | Constantin, Edward | Trade | 10/15/2021 | 03:17:02 PM | BUY | 81 | $ 11.22 | $ 909 | 556,721 | |
| [1891] | Constantin, Edward | Trade | 10/15/2021 | 03:17:03 PM | BUY | 49 | $ 11.22 | $ 550 | 556,770 | |
| [1892] | Constantin, Edward | Trade | 10/15/2021 | 03:17:04 PM | BUY | 65 | $ 11.22 | $ 729 | 556,835 | |
| [1893] | Constantin, Edward | Trade | 10/15/2021 | 03:17:20 PM | BUY | 161 | $ 11.22 | $ 1,806 | 556,996 | |
| [1894] | Constantin, Edward | Trade | 10/15/2021 | 03:17:21 PM | BUY | 65 | $ 11.22 | $ 729 | 557,061 | |
| [1895] | Constantin, Edward | Trade | 10/15/2021 | 03:17:26 PM | BUY | 11 | $ 11.22 | $ 123 | 557,072 | |
| [1896] | Constantin, Edward | Trade | 10/15/2021 | 03:17:27 PM | BUY | 400 | $ 11.22 | $ 4,488 | 557,472 | |
| [1897] | Constantin, Edward | Trade | 10/15/2021 | 03:17:34 PM | BUY | 5 | $ 11.22 | $ 56 | 557,477 | |
| [1898] | Constantin, Edward | Trade | 10/15/2021 | 03:17:35 PM | BUY | 21 | $ 11.22 | $ 236 | 557,498 | |
| [1899] | Constantin, Edward | Trade | 10/15/2021 | 03:17:38 PM | BUY | 65 | $ 11.22 | $ 729 | 557,563 | |
| [1900] | Constantin, Edward | Trade | 10/15/2021 | 03:17:42 PM | BUY | 65 | $ 11.22 | $ 729 | 557,628 | |
| [1901] | Constantin, Edward | Trade | 10/15/2021 | 03:17:46 PM | BUY | 70 | $ 11.22 | $ 785 | 557,698 | |
| [1902] | Constantin, Edward | Trade | 10/15/2021 | 03:18:07 PM | BUY | 100 | $ 11.22 | $ 1,122 | 557,798 | |
| [1903] | Constantin, Edward | Trade | 10/15/2021 | 03:18:21 PM | BUY | 1,780 | $ 11.22 | $ 19,972 | 559,578 | |
| [1904] | Constantin, Edward | Trade | 10/15/2021 | 03:18:22 PM | BUY | 10 | $ 11.22 | $ 112 | 559,588 | |
| [1905] | Constantin, Edward | Trade | 10/15/2021 | 03:18:39 PM | BUY | 50 | $ 11.22 | $ 561 | 559,638 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1906] | Constantin, Edward | Trade | 10/15/2021 | 03:18:44 PM | BUY | 143 | $ 11.22 | $ 1,604 | 559,781 | |
| [1907] | Constantin, Edward | Trade | 10/15/2021 | 03:19:16 PM | BUY | 43 | $ 11.22 | $ 482 | 559,824 | |
| [1908] | Constantin, Edward | Twitter Post | 10/15/2021 | 03:31:25 PM | $DATS Let's get back over $12 next week. It's FRIDAY | | | | | |
| [1909] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:31:43 PM | BUY | 10,000 | $ 11.67 | $ 116,659 | 10,000 | |
| [1910] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:31:59 PM | BUY | 10,000 | $ 11.59 | $ 115,899 | 20,000 | |
| [1911] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:32:15 PM | BUY | 100 | $ 11.58 | $ 1,158 | 20,100 | |
| [1912] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:32:16 PM | BUY | 9,900 | $ 11.58 | $ 114,604 | 30,000 | |
| [1913] | Hrvatin, Stefan | Twitter Post | 10/15/2021 | 03:39:38 PM | $DATS sitting at the SMA on the daily chart. It's actually a great entry and nice pullback. Also, just cuz | | | | | |
| [1914] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:40:24 PM | BUY | 6,062 | $ 11.39 | $ 69,040 | 36,062 | |
| [1915] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:40:25 PM | BUY | 103 | $ 11.39 | $ 1,173 | 36,165 | |
| [1916] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:40:27 PM | BUY | 1,000 | $ 11.39 | $ 11,390 | 37,165 | |
| [1917] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:40:30 PM | BUY | 1,000 | $ 11.39 | $ 11,390 | 38,165 | |
| [1918] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:42:09 PM | BUY | 400 | $ 11.39 | $ 4,555 | 38,565 | |
| [1919] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:42:11 PM | BUY | 9 | $ 11.39 | $ 103 | 38,574 | |
| [1920] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:42:13 PM | BUY | 110 | $ 11.39 | $ 1,253 | 38,684 | |
| [1921] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:47:11 PM | BUY | 1,316 | $ 11.39 | $ 14,989 | 40,000 | |
| [1922] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:48:03 PM | SELL | (40,000) | $ 11.28 | $ (451,281) | - | $ (10,931) |
| [1923] | Constantin, Edward | Trade | 10/15/2021 | 03:56:34 PM | SELL | (20,000) | $ 11.22 | $ (224,359) | 539,824 | $ 31,183 |
| [1924] | Constantin, Edward | Trade | 10/15/2021 | 03:56:46 PM | SELL | (50,000) | $ 11.11 | $ (555,645) | 489,824 | $ 72,707 |
| [1925] | Constantin, Edward | Trade | 10/15/2021 | 03:58:28 PM | SELL | (25,000) | $ 11.06 | $ (276,381) | 464,824 | $ 34,912 |
| [1926] | Constantin, Edward | Trade | 10/15/2021 | 03:59:16 PM | SELL | (41,000) | $ 10.78 | $ (442,121) | 423,824 | $ (6,648) |
| [1927] | Constantin, Edward | Trade | 10/15/2021 | 04:45:04 PM | BUY | 3,123 | $ 10.42 | $ 32,542 | 426,947 | |
| [1928] | Constantin, Edward | Trade | 10/15/2021 | 04:45:35 PM | BUY | 900 | $ 10.42 | $ 9,378 | 427,847 | |
| [1929] | Constantin, Edward | Trade | 10/15/2021 | 04:50:41 PM | BUY | 2,100 | $ 10.42 | $ 21,882 | 429,947 | |
| [1930] | Constantin, Edward | Trade | 10/15/2021 | 04:50:48 PM | BUY | 454 | $ 10.42 | $ 4,731 | 430,401 | |
| [1931] | Constantin, Edward | Trade | 10/15/2021 | 04:51:02 PM | BUY | 3,423 | $ 10.42 | $ 35,668 | 433,824 | |
| [1932] | Constantin, Edward | Trade | 10/15/2021 | 04:52:16 PM | BUY | 4,759 | $ 10.39 | $ 49,446 | 438,583 | |
| [1933] | Constantin, Edward | Trade | 10/15/2021 | 04:52:18 PM | BUY | 97 | $ 10.39 | $ 1,008 | 438,680 | |
| [1934] | Constantin, Edward | Trade | 10/15/2021 | 04:52:26 PM | BUY | 5 | $ 10.39 | $ 52 | 438,685 | |
| [1935] | Constantin, Edward | Trade | 10/15/2021 | 04:52:30 PM | BUY | 139 | $ 10.39 | $ 1,444 | 438,824 | |
| [1936] | Constantin, Edward | Twitter Post | 10/16/2021 | 01:57:29 PM | RT @Scar_face_____: @MrZackMorris Treat yourself @MrZackMorris young boss $CEI and $DATS Definitely helped thanks my boy https://t.co/T8Buk… | | | | | |
| [1937] | Constantin, Edward | Twitter Post | 10/16/2021 | 10:38:25 PM | RT @CJNah: .@MrZackMorris $DATS to $25 and a date @livkalal1 https://t.co/szDI9ypeFZ | | | | | |
| [1938] | Rybarczyk, John | Trade | 10/18/2021 | 09:38:11 AM | SELL | (5,000) | $ 10.24 | $ (51,200) | - | $ (3,800) |
| [1939] | Constantin, Edward | Trade | 10/18/2021 | 09:58:47 AM | SELL | (50,000) | $ 10.03 | $ (501,437) | 388,824 | $ (73,049) |
| [1940] | Constantin, Edward | Trade | 10/18/2021 | 09:59:05 AM | SELL | (1,500) | $ 10.03 | $ (15,038) | 387,324 | $ (2,929) |
| [1941] | Constantin, Edward | Trade | 10/18/2021 | 09:59:08 AM | SELL | (630) | $ 10.00 | $ (6,301) | 386,694 | $ (1,247) |
| [1942] | Constantin, Edward | Trade | 10/18/2021 | 09:59:09 AM | SELL | (6,120) | $ 9.97 | $ (61,022) | 380,574 | $ (12,657) |
| [1943] | Constantin, Edward | Trade | 10/18/2021 | 09:59:10 AM | SELL | (8,854) | $ 9.93 | $ (87,899) | 371,720 | $ (19,411) |
| [1944] | Constantin, Edward | Trade | 10/18/2021 | 09:59:11 AM | SELL | (12,286) | $ 9.88 | $ (121,395) | 359,434 | $ (26,885) |
| [1945] | Constantin, Edward | Trade | 10/18/2021 | 09:59:12 AM | SELL | (20,610) | $ 9.83 | $ (202,589) | 338,824 | $ (43,742) |
| [1946] | Constantin, Edward | Trade | 10/18/2021 | 09:59:35 AM | SELL | (50,000) | $ 9.81 | $ (490,683) | 288,824 | $ (104,220) |
| [1947] | Constantin, Edward | Trade | 10/18/2021 | 10:00:00 AM | SELL | (999) | $ 9.92 | $ (9,910) | 287,825 | $ (1,928) |
| [1948] | Constantin, Edward | Trade | 10/18/2021 | 10:00:01 AM | SELL | (3) | $ 9.94 | $ (30) | 287,822 | $ (6) |
| [1949] | Constantin, Edward | Trade | 10/18/2021 | 10:00:03 AM | SELL | (503) | $ 9.95 | $ (5,005) | 287,319 | $ (956) |
| [1950] | Constantin, Edward | Trade | 10/18/2021 | 10:00:04 AM | SELL | (25) | $ 9.95 | $ (249) | 287,294 | $ (48) |
| [1951] | Constantin, Edward | Trade | 10/18/2021 | 10:00:06 AM | SELL | (500) | $ 9.97 | $ (4,983) | 286,794 | $ (940) |
| [1952] | Constantin, Edward | Trade | 10/18/2021 | 10:00:07 AM | SELL | (1,000) | $ 9.97 | $ (9,965) | 285,794 | $ (1,877) |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1953] | Constantin, Edward | Trade | 10/18/2021 | 10:00:08 AM | SELL | (88) | $ 9.96 | $ (877) | 285,706 | $ (165) |
| [1954] | Constantin, Edward | Trade | 10/18/2021 | 10:00:09 AM | SELL | (50) | $ 9.97 | $ (499) | 285,656 | $ (94) |
| [1955] | Constantin, Edward | Trade | 10/18/2021 | 10:00:11 AM | SELL | (466) | $ 9.95 | $ (4,637) | 285,190 | $ (882) |
| [1956] | Constantin, Edward | Trade | 10/18/2021 | 10:00:12 AM | SELL | (150) | $ 9.96 | $ (1,495) | 285,040 | $ (282) |
| [1957] | Constantin, Edward | Trade | 10/18/2021 | 10:00:13 AM | SELL | (100) | $ 9.97 | $ (997) | 284,940 | $ (188) |
| [1958] | Constantin, Edward | Trade | 10/18/2021 | 10:00:14 AM | SELL | (50) | $ 9.97 | $ (498) | 284,890 | $ (94) |
| [1959] | Constantin, Edward | Trade | 10/18/2021 | 10:00:15 AM | SELL | (2) | $ 9.97 | $ (20) | 284,888 | $ (4) |
| [1960] | Constantin, Edward | Trade | 10/18/2021 | 10:00:17 AM | SELL | (800) | $ 9.96 | $ (7,970) | 284,088 | $ (1,504) |
| [1961] | Constantin, Edward | Trade | 10/18/2021 | 10:00:18 AM | SELL | (503) | $ 9.95 | $ (5,005) | 283,585 | $ (952) |
| [1962] | Constantin, Edward | Trade | 10/18/2021 | 10:00:19 AM | SELL | (5) | $ 9.95 | $ (50) | 283,580 | $ (9) |
| [1963] | Constantin, Edward | Trade | 10/18/2021 | 10:00:20 AM | SELL | (7,797) | $ 9.90 | $ (77,199) | 275,783 | $ (15,133) |
| [1964] | Constantin, Edward | Trade | 10/18/2021 | 10:00:21 AM | SELL | (4,131) | $ 9.91 | $ (40,921) | 271,652 | $ (7,998) |
| [1965] | Constantin, Edward | Trade | 10/18/2021 | 10:00:22 AM | SELL | (300) | $ 9.89 | $ (2,967) | 271,352 | $ (586) |
| [1966] | Constantin, Edward | Trade | 10/18/2021 | 10:00:23 AM | SELL | (450) | $ 9.89 | $ (4,453) | 270,902 | $ (876) |
| [1967] | Constantin, Edward | Trade | 10/18/2021 | 10:00:24 AM | SELL | (2,275) | $ 9.90 | $ (22,526) | 268,627 | $ (4,414) |
| [1968] | Constantin, Edward | Trade | 10/18/2021 | 10:00:25 AM | SELL | (2,024) | $ 9.89 | $ (20,012) | 266,603 | $ (3,957) |
| [1969] | Constantin, Edward | Trade | 10/18/2021 | 10:00:26 AM | SELL | (13,203) | $ 9.85 | $ (130,072) | 253,400 | $ (19,062) |
| [1970] | Constantin, Edward | Trade | 10/18/2021 | 10:00:27 AM | SELL | (8,030) | $ 9.83 | $ (78,918) | 245,370 | $ (11,524) |
| [1971] | Constantin, Edward | Trade | 10/18/2021 | 10:00:28 AM | SELL | (6,546) | $ 9.81 | $ (64,235) | 238,824 | $ (9,539) |
| [1972] | Constantin, Edward | Trade | 10/18/2021 | 10:00:33 AM | SELL | (51,000) | $ 9.78 | $ (498,942) | 187,824 | $ (75,341) |
| [1973] | Constantin, Edward | Trade | 10/18/2021 | 10:01:01 AM | SELL | (100) | $ 9.84 | $ (984) | 187,724 | $ (141) |
| [1974] | Constantin, Edward | Trade | 10/18/2021 | 10:01:02 AM | SELL | (3) | $ 9.84 | $ (30) | 187,721 | $ (4) |
| [1975] | Constantin, Edward | Trade | 10/18/2021 | 10:01:05 AM | SELL | (300) | $ 9.81 | $ (2,944) | 187,421 | $ (430) |
| [1976] | Constantin, Edward | Trade | 10/18/2021 | 10:01:06 AM | SELL | (8,336) | $ 9.79 | $ (81,586) | 179,085 | $ (12,187) |
| [1977] | Constantin, Edward | Trade | 10/18/2021 | 10:01:07 AM | SELL | (12,381) | $ 9.76 | $ (120,805) | 166,704 | $ (18,482) |
| [1978] | Constantin, Edward | Trade | 10/18/2021 | 10:01:08 AM | SELL | (5,334) | $ 9.71 | $ (51,769) | 161,370 | $ (8,233) |
| [1979] | Constantin, Edward | Trade | 10/18/2021 | 10:01:09 AM | SELL | (23,546) | $ 9.64 | $ (226,874) | 137,824 | $ (37,759) |
| [1980] | Constantin, Edward | Trade | 10/18/2021 | 10:01:28 AM | SELL | (50,000) | $ 9.61 | $ (480,432) | 87,824 | $ (80,459) |
| [1981] | Constantin, Edward | Trade | 10/18/2021 | 10:02:40 AM | SELL | (30,000) | $ 9.71 | $ (291,274) | 57,824 | $ (45,143) |
| [1982] | Sabo, Francis | Trade | 10/18/2021 | 10:02:49 AM | BUY | 4,000 | $ 9.78 | $ 39,100 | 4,000 | |
| [1983] | Constantin, Edward | Trade | 10/18/2021 | 10:03:16 AM | SELL | (10) | $ 9.73 | $ (97) | 57,814 | $ (15) |
| [1984] | Constantin, Edward | Trade | 10/18/2021 | 10:03:17 AM | SELL | (100) | $ 9.73 | $ (973) | 57,714 | $ (149) |
| [1985] | Constantin, Edward | Trade | 10/18/2021 | 10:03:18 AM | SELL | (374) | $ 9.72 | $ (3,635) | 57,340 | $ (561) |
| [1986] | Constantin, Edward | Trade | 10/18/2021 | 10:03:19 AM | SELL | (5,952) | $ 9.70 | $ (57,705) | 51,388 | $ (9,076) |
| [1987] | Constantin, Edward | Trade | 10/18/2021 | 10:03:20 AM | SELL | (7,202) | $ 9.66 | $ (69,594) | 44,186 | $ (11,212) |
| [1988] | Constantin, Edward | Trade | 10/18/2021 | 10:03:21 AM | SELL | (1,126) | $ 9.65 | $ (10,866) | 43,060 | $ (1,767) |
| [1989] | Constantin, Edward | Trade | 10/18/2021 | 10:03:22 AM | SELL | (201) | $ 9.66 | $ (1,942) | 42,859 | $ (314) |
| [1990] | Constantin, Edward | Trade | 10/18/2021 | 10:03:23 AM | SELL | (5,035) | $ 9.63 | $ (48,487) | 37,824 | $ (8,006) |
| [1991] | Constantin, Edward | Trade | 10/18/2021 | 10:03:43 AM | SELL | (37,824) | $ 9.60 | $ (363,039) | - | $ (49,196) |
| [1992] | Sabo, Francis | Trade | 10/18/2021 | 10:03:43 AM | SELL | (4,000) | $ 9.58 | $ (38,307) | - | $ (793) |
| [1993] | Sabo, Francis | Trade | 10/18/2021 | 10:04:23 AM | BUY | 4,000 | $ 9.74 | $ 38,954 | 4,000 | |
| [1994] | Sabo, Francis | Discord Post | 10/18/2021 | 10:04:30 AM | DATS on SSR now | | | | | |
| [1995] | Sabo, Francis | Trade | 10/18/2021 | 10:08:04 AM | SELL | (4,000) | $ 9.77 | $ (39,066) | - | $ 112 |
| [1996] | Sabo, Francis | Discord Post | 10/18/2021 | 10:30:07 AM | DATS approaching HOD now after SSR went in to effect, nice intraday trade on an otherwise slow morning | | | | | |
| [1997] | Constantin, Edward | Twitter Post | 10/19/2021 | 04:54:37 PM | @ThetaTendies Stop lying…. Cei .50 to 4.85 Dats 3.70 to $18 . Be honest bitch | | | | | |
| [1998] | Sabo, Francis | Trade | 10/21/2021 | 09:37:39 AM | BUY | 4,200 | $ 9.05 | $ 38,010 | 4,200 | |
| [1999] | Sabo, Francis | Trade | 10/21/2021 | 09:38:08 AM | BUY | 2,100 | $ 9.10 | $ 19,110 | 6,300 | |
| [2000] | Sabo, Francis | Discord Post | 10/21/2021 | 09:39:08 AM | wouldnt surprise me to see DATS getting hit from this level off the DWAC move with a "social media" theme catching | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [2001] | Sabo, Francis | Trade | 10/21/2021 | 09:41:01 AM | SELL | (105) | $ 9.08 | $ (954) | 6,195 | $ 3 |
| [2002] | Sabo, Francis | Trade | 10/21/2021 | 09:41:45 AM | SELL | (900) | $ 9.08 | $ (8,175) | 5,295 | $ 30 |
| [2003] | Sabo, Francis | Trade | 10/21/2021 | 09:42:57 AM | SELL | (295) | $ 9.10 | $ (2,685) | 5,000 | $ 15 |
| [2004] | Sabo, Francis | Trade | 10/21/2021 | 09:43:50 AM | SELL | (1,000) | $ 9.06 | $ (9,060) | 4,000 | $ 10 |
| [2005] | Sabo, Francis | Trade | 10/21/2021 | 09:44:06 AM | SELL | (1,000) | $ 9.09 | $ (9,085) | 3,000 | $ 35 |
| [2006] | Sabo, Francis | Trade | 10/21/2021 | 09:44:40 AM | SELL | (1,000) | $ 9.10 | $ (9,100) | 2,000 | $ 45 |
| [2007] | Sabo, Francis | Trade | 10/21/2021 | 09:45:36 AM | SELL | (1,000) | $ 9.08 | $ (9,080) | 1,000 | $ (20) |
| [2008] | Sabo, Francis | Trade | 10/21/2021 | 09:45:38 AM | SELL | (1,000) | $ 9.08 | $ (9,081) | - | $ (19) |
| [2009] | Cooperman, Tom | Trade | 10/21/2021 | 01:17:00 PM | BUY | 10,000 | $ 9.52 | $ 95,169 | 10,000 | |
| [2010] | Cooperman, Tom | Trade | 10/21/2021 | 01:18:00 PM | SELL | (10,000) | $ 9.49 | $ (94,909) | - | $ (260) |
| [2011] | Cooperman, Tom | Discord Post | 10/21/2021 | 01:18:20 PM | DATS also on watch for me getting hits. Social media theme and new IPO | | | | | |
| [2012] | Sabo, Francis | Trade | 10/21/2021 | 01:42:11 PM | BUY | 8,400 | $ 9.51 | $ 79,884 | 8,400 | |
| [2013] | Sabo, Francis | Trade | 10/21/2021 | 01:42:55 PM | BUY | 8,400 | $ 9.50 | $ 79,766 | 16,800 | |
| [2014] | Sabo, Francis | Discord Post | 10/21/2021 | 01:43:08 PM | Im honestly surprised DATS still under $10 | | | | | |
| [2015] | Sabo, Francis | Trade | 10/21/2021 | 01:51:42 PM | SELL | (4,200) | $ 9.36 | $ (39,312) | 12,600 | $ (630) |
| [2016] | Sabo, Francis | Trade | 10/21/2021 | 01:51:43 PM | SELL | (4,200) | $ 9.36 | $ (39,315) | 8,400 | $ (627) |
| [2017] | Sabo, Francis | Trade | 10/21/2021 | 01:52:31 PM | SELL | (4,200) | $ 9.36 | $ (39,293) | 4,200 | $ (590) |
| [2018] | Sabo, Francis | Trade | 10/21/2021 | 01:52:32 PM | SELL | (4,200) | $ 9.35 | $ (39,275) | - | $ (609) |
| [2019] | Constantin, Edward | Twitter Post | 10/21/2021 | 06:57:09 PM | $DATS is sympathy to $DWAC | | | | | |
| [2020] | Rybarczyk, John | Twitter Post | 10/21/2021 | 07:17:00 PM | And…. $DATS still cheap https://t.co/f0QlAUpked | | | | | |
| [2021] | Constantin, Edward | Twitter Post | 10/22/2021 | 09:39:01 AM | $DATS https://t.co/Hz1JJPwOVX | | | | | |
| [2022] | Constantin, Edward | Twitter Post | 10/22/2021 | 09:41:03 AM | RT @TradeSmartStock: $DATS sympathy to $DWAC. Let's see $20+ | | | | | |
| [2023] | Constantin, Edward | Twitter Post | 10/22/2021 | 09:44:12 AM | $DATS GET THE FUCK OFF ME | | | | | |
| [2024] | Sabo, Francis | Discord Post | 10/22/2021 | 09:44:38 AM | DATS halted | | | | | |
| [2025] | Cooperman, Tom | Discord Post | 10/22/2021 | 09:50:48 AM | nibbled some AIKI off of DATS going parabolic … remember they own a big stake in DATS | | | | | |
| [2026] | Cooperman, Tom | Twitter Post | 10/22/2021 | 09:52:09 AM | nibbled small AIKI .. DATS parabolic .. AIKI owns big stake in DATS. just sayin | | | | | |
| [2027] | Cooperman, Tom | Twitter Post | 10/23/2021 | 03:32:39 AM | RT @Paco_313: When you know how to secure the gains. Good guys always promoting secure the bag or in this case secure the watch. $dats @MrZ… | | | | | |
| [2028] | Constantin, Edward | Trade | 10/25/2021 | 03:13:09 PM | BUY | 30,000 | $ 8.51 | $ 255,304 | 30,000 | |
| [2029] | Constantin, Edward | Trade | 10/25/2021 | 03:14:08 PM | BUY | 30,000 | $ 8.60 | $ 258,000 | 60,000 | |
| [2030] | Constantin, Edward | Trade | 10/25/2021 | 03:14:29 PM | BUY | 4,854 | $ 8.60 | $ 41,742 | 64,854 | |
| [2031] | Constantin, Edward | Trade | 10/25/2021 | 03:14:31 PM | BUY | 500 | $ 8.60 | $ 4,300 | 65,354 | |
| [2032] | Constantin, Edward | Trade | 10/25/2021 | 03:14:37 PM | BUY | 77 | $ 8.60 | $ 662 | 65,431 | |
| [2033] | Constantin, Edward | Trade | 10/25/2021 | 03:14:39 PM | BUY | 193 | $ 8.60 | $ 1,660 | 65,624 | |
| [2034] | Constantin, Edward | Trade | 10/25/2021 | 03:14:44 PM | BUY | 500 | $ 8.60 | $ 4,300 | 66,124 | |
| [2035] | Constantin, Edward | Trade | 10/25/2021 | 03:15:22 PM | BUY | 8,639 | $ 8.60 | $ 74,295 | 74,763 | |
| [2036] | Constantin, Edward | Trade | 10/25/2021 | 03:15:24 PM | BUY | 1,000 | $ 8.60 | $ 8,600 | 75,763 | |
| [2037] | Constantin, Edward | Trade | 10/25/2021 | 03:15:25 PM | BUY | 150 | $ 8.60 | $ 1,290 | 75,913 | |
| [2038] | Constantin, Edward | Trade | 10/25/2021 | 03:15:29 PM | BUY | 34,087 | $ 8.60 | $ 293,148 | 110,000 | |
| [2039] | Constantin, Edward | Trade | 10/25/2021 | 03:16:49 PM | BUY | 1,325 | $ 8.59 | $ 11,381 | 111,325 | |
| [2040] | Constantin, Edward | Trade | 10/25/2021 | 03:16:59 PM | BUY | 1,000 | $ 8.59 | $ 8,590 | 112,325 | |
| [2041] | Constantin, Edward | Trade | 10/25/2021 | 03:17:42 PM | BUY | 45 | $ 8.59 | $ 387 | 112,370 | |
| [2042] | Rybarczyk, John | Trade | 10/25/2021 | 03:18:00 PM | BUY | 75,000 | $ 8.76 | $ 656,834 | 75,000 | |
| [2043] | Deel, Gary | Trade | 10/25/2021 | 03:21:03 PM | BUY | 5,000 | $ 8.76 | $ 43,782 | 5,000 | |
| [2044] | Deel, Gary | Trade | 10/25/2021 | 03:21:05 PM | BUY | 5,000 | $ 8.77 | $ 43,849 | 10,000 | |
| [2045] | Deel, Gary | Trade | 10/25/2021 | 03:21:26 PM | BUY | 3,500 | $ 8.73 | $ 30,553 | 13,500 | |
| [2046] | Deel, Gary | Trade | 10/25/2021 | 03:21:27 PM | BUY | 1,000 | $ 8.73 | $ 8,730 | 14,500 | |
| [2047] | Sabo, Francis | Trade | 10/25/2021 | 03:21:30 PM | BUY | 4,200 | $ 8.75 | $ 36,750 | 4,200 | |
| [2048] | Deel, Gary | Trade | 10/25/2021 | 03:21:35 PM | BUY | 500 | $ 8.73 | $ 4,365 | 15,000 | |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [2049] | Deel, Gary | Trade | 10/25/2021 | 03:21:42 PM | BUY | 5,000 | $ 8.79 | $ 43,948 | 20,000 | |
| [2050] | Deel, Gary | Trade | 10/25/2021 | 03:21:47 PM | BUY | 1,050 | $ 8.79 | $ 9,229 | 21,050 | |
| [2051] | Deel, Gary | Trade | 10/25/2021 | 03:21:48 PM | BUY | 3,950 | $ 8.79 | $ 34,717 | 25,000 | |
| [2052] | Deel, Gary | Phone | 10/25/2021 | 03:21:59 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Wanna send dats at close | | | | | |
| [2053] | Sabo, Francis | Trade | 10/25/2021 | 03:22:02 PM | BUY | 4,200 | $ 8.77 | $ 36,838 | 8,400 | |
| [2054] | Sabo, Francis | Trade | 10/25/2021 | 03:22:10 PM | BUY | 4,200 | $ 8.85 | $ 37,170 | 12,600 | |
| [2055] | Sabo, Francis | Discord Post | 10/25/2021 | 03:22:19 PM | DATS curling strong | | | | | |
| [2056] | Deel, Gary | Trade | 10/25/2021 | 03:22:27 PM | BUY | 5,000 | $ 8.80 | $ 43,999 | 30,000 | |
| [2057] | Cooperman, Tom | Trade | 10/25/2021 | 03:23:00 PM | BUY | 15,000 | $ 8.87 | $ 132,979 | 15,000 | |
| [2058] | Deel, Gary | Trade | 10/25/2021 | 03:23:27 PM | BUY | 5,000 | $ 8.82 | $ 44,123 | 35,000 | |
| [2059] | Deel, Gary | Phone | 10/25/2021 | 03:23:47 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Lemme know I'll run it in atlas with too | | | | | |
| [2060] | Deel, Gary | Phone | 10/25/2021 | 03:23:55 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Rybarczyk (+17575131000)<br>im down | | | | | |
| [2061] | Sabo, Francis | Discord Post | 10/25/2021 | 03:24:17 PM | R/G DATS over 9 | | | | | |
| [2062] | Deel, Gary | Trade | 10/25/2021 | 03:24:50 PM | SELL | (5,000) | $ 9.12 | $ (45,601) | 30,000 | $ 1,819 |
| [2063] | Sabo, Francis | Trade | 10/25/2021 | 03:24:52 PM | SELL | (4,200) | $ 9.09 | $ (38,178) | 8,400 | $ 1,428 |
| [2064] | Sabo, Francis | Trade | 10/25/2021 | 03:24:55 PM | SELL | (4,200) | $ 9.18 | $ (38,556) | 4,200 | $ 1,718 |
| [2065] | Deel, Gary | Trade | 10/25/2021 | 03:24:58 PM | SELL | (5,000) | $ 9.26 | $ (46,300) | 25,000 | $ 2,451 |
| [2066] | Cooperman, Tom | Trade | 10/25/2021 | 03:25:00 PM | BUY | 5,000 | $ 9.17 | $ 45,837 | 20,000 | |
| [2067] | Cooperman, Tom | Trade | 10/25/2021 | 03:25:00 PM | SELL | (10,000) | $ 9.13 | $ (91,322) | 10,000 | $ 2,670 |
| [2068] | Sabo, Francis | Trade | 10/25/2021 | 03:25:25 PM | SELL | (4,200) | $ 9.11 | $ (38,262) | - | $ 1,092 |
| [2069] | Deel, Gary | Discord Post | 10/25/2021 | 03:25:39 PM | DATS also a Trump play angle | | | | | |
| [2070] | Sabo, Francis | Trade | 10/25/2021 | 03:25:47 PM | BUY | 2,100 | $ 9.29 | $ 19,506 | 2,100 | |
| [2071] | Deel, Gary | Trade | 10/25/2021 | 03:25:56 PM | SELL | (5,000) | $ 9.16 | $ (45,801) | 20,000 | $ 2,152 |
| [2072] | Sabo, Francis | Discord Post | 10/25/2021 | 03:25:59 PM | DATS army | | | | | |
| [2073] | Cooperman, Tom | Trade | 10/25/2021 | 03:26:00 PM | SELL | (10,000) | $ 9.33 | $ (93,300) | - | $ 3,136 |
| [2074] | Cooperman, Tom | Trade | 10/25/2021 | 03:26:27 PM | SELL | (5,000) | $ 9.38 | $ (46,900) | 15,000 | $ 2,952 |
| [2075] | Cooperman, Tom | Discord Post | 10/25/2021 | 03:26:28 PM | i nibbled DATS as well cult stock + trump theme see if they make it dance after hours. ill overnight a few with you Mac | | | | | |
| [2076] | Deel, Gary | Trade | 10/25/2021 | 03:26:34 PM | SELL | (5,000) | $ 9.40 | $ (47,001) | 10,000 | $ 3,055 |
| [2077] | Deel, Gary | Trade | 10/25/2021 | 03:26:39 PM | SELL | (525) | $ 9.36 | $ (4,914) | 9,475 | $ 294 |
| [2078] | Deel, Gary | Trade | 10/25/2021 | 03:26:41 PM | SELL | (4,475) | $ 9.36 | $ (41,886) | 5,000 | $ 2,507 |
| [2079] | Deel, Gary | Trade | 10/25/2021 | 03:26:52 PM | SELL | (5,000) | $ 9.40 | $ (47,000) | - | $ 2,877 |
| [2080] | Sabo, Francis | Trade | 10/25/2021 | 03:27:08 PM | SELL | (2,100) | $ 9.32 | $ (19,573) | - | $ 67 |
| [2081] | Deel, Gary | Phone | 10/25/2021 | 03:27:09 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>She ripppppppin | | | | | |
| [2082] | Deel, Gary | Phone | 10/25/2021 | 03:27:12 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Wowza | | | | | |
| [2083] | Deel, Gary | Phone | 10/25/2021 | 03:27:22 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Let's goooo | | | | | |
| [2084] | Rybarczyk, John | Twitter Post | 10/25/2021 | 03:35:00 PM | $DATS IS BACK ☐ | | | | | |
| [2085] | Sabo, Francis | Discord Post | 10/25/2021 | 03:36:21 PM | DATS NHOD | | | | | |
| [2086] | Cooperman, Tom | Discord Post | 10/25/2021 | 03:36:58 PM | DATS what we talkin about | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [2087] | Rybarczyk, John | Trade | 10/25/2021 | 03:37:36 PM | SELL | (37,500) | $ 9.31 | $ (349,246) | 37,500 | $ 20,829 |
| [2088] | Constantin, Edward | Trade | 10/25/2021 | 03:45:33 PM | SELL | (30,000) | $ 9.10 | $ (272,924) | 82,370 | $ 17,620 |
| [2089] | Constantin, Edward | Trade | 10/25/2021 | 03:45:53 PM | SELL | (9) | $ 9.12 | $ (82) | 82,361 | $ 5 |
| [2090] | Constantin, Edward | Trade | 10/25/2021 | 03:45:54 PM | SELL | (6,585) | $ 9.09 | $ (59,858) | 75,776 | $ 3,227 |
| [2091] | Constantin, Edward | Trade | 10/25/2021 | 03:45:56 PM | SELL | (5,851) | $ 9.08 | $ (53,127) | 69,925 | $ 2,808 |
| [2092] | Constantin, Edward | Trade | 10/25/2021 | 03:45:57 PM | SELL | (6,033) | $ 9.07 | $ (54,741) | 63,892 | $ 2,857 |
| [2093] | Constantin, Edward | Trade | 10/25/2021 | 03:45:58 PM | SELL | (5,585) | $ 9.07 | $ (50,656) | 58,307 | $ 2,605 |
| [2094] | Constantin, Edward | Trade | 10/25/2021 | 03:46:01 PM | SELL | (5,937) | $ 9.06 | $ (53,789) | 52,370 | $ 2,731 |
| [2095] | Constantin, Edward | Trade | 10/25/2021 | 03:46:33 PM | SELL | (110) | $ 9.06 | $ (997) | 52,260 | $ 51 |
| [2096] | Constantin, Edward | Trade | 10/25/2021 | 03:46:37 PM | SELL | (5) | $ 9.08 | $ (45) | 52,255 | $ 2 |
| [2097] | Constantin, Edward | Trade | 10/25/2021 | 03:46:38 PM | SELL | (342) | $ 9.06 | $ (3,097) | 51,913 | $ 156 |
| [2098] | Constantin, Edward | Trade | 10/25/2021 | 03:46:39 PM | SELL | (2,000) | $ 9.05 | $ (18,100) | 49,913 | $ 901 |
| [2099] | Constantin, Edward | Trade | 10/25/2021 | 03:46:40 PM | SELL | (4,027) | $ 9.05 | $ (36,445) | 45,886 | $ 1,813 |
| [2100] | Constantin, Edward | Trade | 10/25/2021 | 03:46:41 PM | SELL | (8,140) | $ 9.05 | $ (73,668) | 37,746 | $ 3,664 |
| [2101] | Constantin, Edward | Trade | 10/25/2021 | 03:46:42 PM | SELL | (6,000) | $ 9.05 | $ (54,300) | 31,746 | $ 2,700 |
| [2102] | Constantin, Edward | Trade | 10/25/2021 | 03:46:43 PM | SELL | (4,000) | $ 9.05 | $ (36,200) | 27,746 | $ 1,800 |
| [2103] | Constantin, Edward | Trade | 10/25/2021 | 03:46:44 PM | SELL | (5,371) | $ 9.05 | $ (48,599) | 22,375 | $ 2,408 |
| [2104] | Constantin, Edward | Trade | 10/25/2021 | 03:46:45 PM | SELL | (6,441) | $ 9.00 | $ (58,001) | 15,934 | $ 2,608 |
| [2105] | Constantin, Edward | Trade | 10/25/2021 | 03:46:46 PM | SELL | (112) | $ 9.01 | $ (1,009) | 15,822 | $ 46 |
| [2106] | Constantin, Edward | Trade | 10/25/2021 | 03:46:47 PM | SELL | (13,452) | $ 9.00 | $ (121,069) | 2,370 | $ 5,382 |
| [2107] | Constantin, Edward | Trade | 10/25/2021 | 03:47:07 PM | SELL | (2,370) | $ 9.00 | $ (21,337) | - | $ 980 |
| [2108] | Cooperman, Tom | Twitter Post | 10/26/2021 | 09:16:34 AM | we had $CYN $JOB $DATS $KODK $BKSY $RDW $RCAT $COMS $GIPR $OSAT yesterday.... we BANKED. today will be nice as well. JUST KEEP COOL. it will come. | | | | | |
| [2109] | Rybarczyk, John | Trade | 10/26/2021 | 12:55:22 PM | SELL | (37,500) | $ 8.23 | $ (308,480) | - | $ (19,937) |
| [2110] | Constantin, Edward | Twitter DM | 11/03/2021 | 01:07:50 PM | From: Other account To: Constantin (373620043) You holding large on DATS still? | | | | | |
| [2111] | Constantin, Edward | Twitter DM | 11/03/2021 | 01:51:55 PM | From: Constantin (373620043) To: Other account No lol | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale. The FIFO method works the same for short positions as for long positions but in the inverse—it matches purchases against the earliest sale that has not already been covered.

[2]   There are a total of 22 allegedly false Twitter or Discord posts by Defendants or Sabo. There are an additional 409 Twitter or Discord posts, text messages, or direct messages that reference ticker DATS or were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from all defendants during the episode, as well as non-defendant Francis Sabo. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Constantin, Edward | Trade | 08/13/2021 | 11:05:47 AM | BUY | 787 | $ 3.73 | $ 2,936 | 787 | |
| [2] | Constantin, Edward | Trade | 08/13/2021 | 11:05:48 AM | BUY | 30,000 | $ 3.74 | $ 112,343 | 30,787 | |
| [3] | Constantin, Edward | Trade | 08/13/2021 | 11:05:52 AM | BUY | 10,000 | $ 3.75 | $ 37,500 | 40,787 | |
| [4] | Constantin, Edward | Trade | 08/13/2021 | 11:05:53 AM | BUY | 9,213 | $ 3.75 | $ 34,549 | 50,000 | |
| [5] | Constantin, Edward | Trade | 08/13/2021 | 11:05:56 AM | BUY | 10,000 | $ 3.75 | $ 37,497 | 60,000 | |
| [6] | Constantin, Edward | Trade | 08/13/2021 | 11:05:58 AM | BUY | 10,000 | $ 3.75 | $ 37,500 | 70,000 | |
| [7] | Constantin, Edward | Trade | 08/13/2021 | 11:06:00 AM | BUY | 2,929 | $ 3.80 | $ 11,130 | 72,929 | |
| [8] | Constantin, Edward | Trade | 08/13/2021 | 11:06:01 AM | BUY | 10,000 | $ 3.82 | $ 38,239 | 82,929 | |
| [9] | Constantin, Edward | Trade | 08/13/2021 | 11:06:02 AM | BUY | 10,000 | $ 3.85 | $ 38,496 | 92,929 | |
| [10] | Constantin, Edward | Trade | 08/13/2021 | 11:06:09 AM | BUY | 1,000 | $ 3.81 | $ 3,805 | 93,929 | |
| [11] | Constantin, Edward | Trade | 08/13/2021 | 11:06:15 AM | BUY | 100 | $ 3.81 | $ 381 | 94,029 | |
| [12] | Constantin, Edward | Trade | 08/13/2021 | 11:06:16 AM | BUY | 5,971 | $ 3.85 | $ 22,969 | 100,000 | |
| [13] | Constantin, Edward | Trade | 08/13/2021 | 11:06:21 AM | BUY | 10,000 | $ 3.84 | $ 38,431 | 110,000 | |
| [14] | Constantin, Edward | Trade | 08/13/2021 | 11:08:08 AM | BUY | 100 | $ 3.88 | $ 388 | 110,100 | |
| [15] | Constantin, Edward | Trade | 08/13/2021 | 11:08:15 AM | BUY | 2,475 | $ 3.87 | $ 9,569 | 112,575 | |
| [16] | Constantin, Edward | Trade | 08/13/2021 | 11:08:16 AM | BUY | 9,900 | $ 3.88 | $ 38,379 | 122,475 | |
| [17] | Constantin, Edward | Trade | 08/13/2021 | 11:08:18 AM | BUY | 100 | $ 3.85 | $ 385 | 122,575 | |
| [18] | Constantin, Edward | Trade | 08/13/2021 | 11:08:20 AM | BUY | 1,890 | $ 3.87 | $ 7,323 | 124,465 | |
| [19] | Constantin, Edward | Trade | 08/13/2021 | 11:08:21 AM | BUY | 5,000 | $ 3.88 | $ 19,394 | 129,465 | |
| [20] | Constantin, Edward | Trade | 08/13/2021 | 11:08:22 AM | BUY | 5,000 | $ 3.89 | $ 19,450 | 134,465 | |
| [21] | Constantin, Edward | Trade | 08/13/2021 | 11:08:23 AM | BUY | 5,535 | $ 3.90 | $ 21,562 | 140,000 | |
| [22] | Constantin, Edward | Trade | 08/13/2021 | 11:15:23 AM | BUY | 8 | $ 3.79 | $ 30 | 140,008 | |
| [23] | Constantin, Edward | Trade | 08/13/2021 | 11:15:27 AM | BUY | 9,992 | $ 3.80 | $ 37,956 | 150,000 | |
| [24] | Constantin, Edward | Trade | 08/13/2021 | 11:15:29 AM | BUY | 10,000 | $ 3.80 | $ 38,000 | 160,000 | |
| [25] | Constantin, Edward | Trade | 08/13/2021 | 11:15:30 AM | BUY | 10,000 | $ 3.80 | $ 38,013 | 170,000 | |
| [26] | Constantin, Edward | Trade | 08/13/2021 | 11:15:34 AM | BUY | 10,000 | $ 3.84 | $ 38,389 | 180,000 | |
| [27] | Constantin, Edward | Trade | 08/13/2021 | 11:15:37 AM | BUY | 10,000 | $ 3.87 | $ 38,711 | 190,000 | |
| [28] | Constantin, Edward | Trade | 08/13/2021 | 11:15:43 AM | BUY | 4,000 | $ 3.88 | $ 15,539 | 194,000 | |
| [29] | Constantin, Edward | Discord Post | 08/13/2021 | 11:16:43 AM | I'll swing some DATS. i got 3.80s only a few day hold incase we get one of those crazu ipo gaps | | | | | |
| [30] | Constantin, Edward | Trade | 08/13/2021 | 11:20:50 AM | BUY | 3,195 | $ 3.83 | $ 12,221 | 197,195 | |
| [31] | Constantin, Edward | Trade | 08/13/2021 | 11:21:10 AM | BUY | 6,570 | $ 3.81 | $ 25,006 | 203,765 | |
| [32] | Constantin, Edward | Trade | 08/13/2021 | 11:21:11 AM | BUY | 235 | $ 3.84 | $ 902 | 204,000 | |
| [33] | Constantin, Edward | Trade | 08/13/2021 | 11:21:21 AM | BUY | 4,469 | $ 3.81 | $ 17,017 | 208,469 | |
| [34] | Constantin, Edward | Trade | 08/13/2021 | 11:21:24 AM | BUY | 1,505 | $ 3.81 | $ 5,734 | 209,974 | |
| [35] | Constantin, Edward | Trade | 08/13/2021 | 11:21:27 AM | BUY | 25 | $ 3.81 | $ 95 | 209,999 | |
| [36] | Constantin, Edward | Trade | 08/13/2021 | 11:21:33 AM | BUY | 4,001 | $ 3.81 | $ 15,244 | 214,000 | |
| [37] | Constantin, Edward | Trade | 08/13/2021 | 11:25:56 AM | BUY | 180 | $ 3.80 | $ 684 | 214,180 | |
| [38] | Constantin, Edward | Trade | 08/13/2021 | 11:26:04 AM | BUY | 90 | $ 3.80 | $ 342 | 214,270 | |
| [39] | Constantin, Edward | Trade | 08/13/2021 | 11:26:14 AM | BUY | 7,190 | $ 3.80 | $ 27,322 | 221,460 | |
| [40] | Constantin, Edward | Trade | 08/13/2021 | 11:26:16 AM | BUY | 2,540 | $ 3.80 | $ 9,652 | 224,000 | |
| [41] | Constantin, Edward | Trade | 08/13/2021 | 11:28:24 AM | BUY | 20 | $ 3.58 | $ 72 | 224,020 | |
| [42] | Constantin, Edward | Trade | 08/13/2021 | 11:28:28 AM | BUY | 1,000 | $ 3.60 | $ 3,595 | 225,020 | |
| [43] | Constantin, Edward | Trade | 08/13/2021 | 11:28:29 AM | BUY | 10,000 | $ 3.71 | $ 37,057 | 235,020 | |
| [44] | Constantin, Edward | Trade | 08/13/2021 | 11:28:38 AM | BUY | 8,980 | $ 3.75 | $ 33,694 | 244,000 | |
| [45] | Constantin, Edward | Trade | 08/13/2021 | 11:29:15 AM | BUY | 10,000 | $ 3.70 | $ 37,007 | 254,000 | |
| [46] | Constantin, Edward | Trade | 08/13/2021 | 11:30:18 AM | BUY | 10,000 | $ 3.74 | $ 37,377 | 264,000 | |
| [47] | Constantin, Edward | Trade | 08/13/2021 | 11:32:51 AM | BUY | 6,024 | $ 3.80 | $ 22,891 | 270,024 | |
| [48] | Constantin, Edward | Trade | 08/13/2021 | 11:32:53 AM | BUY | 1,400 | $ 3.80 | $ 5,320 | 271,424 | |
| [49] | Constantin, Edward | Trade | 08/13/2021 | 11:32:56 AM | BUY | 90 | $ 3.80 | $ 342 | 271,514 | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [50] | Constantin, Edward | Trade | 08/13/2021 | 11:32:57 AM | BUY | 111 | $ 3.80 | $ 422 | 271,625 | |
| [51] | Constantin, Edward | Trade | 08/13/2021 | 11:33:03 AM | BUY | 2,375 | $ 3.80 | $ 9,025 | 274,000 | |
| [52] | Constantin, Edward | Trade | 08/13/2021 | 11:33:14 AM | BUY | 10,000 | $ 3.81 | $ 38,145 | 284,000 | |
| [53] | Constantin, Edward | Trade | 08/13/2021 | 11:33:16 AM | BUY | 10,000 | $ 3.89 | $ 38,851 | 294,000 | |
| [54] | Constantin, Edward | Trade | 08/13/2021 | 11:33:44 AM | BUY | 842 | $ 3.80 | $ 3,200 | 294,842 | |
| [55] | Constantin, Edward | Trade | 08/13/2021 | 11:33:45 AM | BUY | 190 | $ 3.80 | $ 722 | 295,032 | |
| [56] | Constantin, Edward | Trade | 08/13/2021 | 11:33:48 AM | BUY | 8,968 | $ 3.80 | $ 34,078 | 304,000 | |
| [57] | Constantin, Edward | Discord Post | 08/13/2021 | 11:38:21 AM | I got low bids on $DATS. They dont have revs yet but I like it. https://twitter.com/manpreetkailon/status/1426201180309377024?s=20 | | | | | |
| [58] | Constantin, Edward | Trade | 08/13/2021 | 11:57:24 AM | BUY | 583 | $ 3.68 | $ 2,145 | 304,583 | |
| [59] | Constantin, Edward | Discord Post | 08/13/2021 | 11:57:49 AM | DATS might pull an ALF but don't go heavy. | | | | | |
| [60] | Constantin, Edward | Trade | 08/13/2021 | 01:08:40 PM | BUY | 485 | $ 3.68 | $ 1,785 | 305,068 | |
| [61] | Constantin, Edward | Trade | 08/13/2021 | 01:09:28 PM | BUY | 3,290 | $ 3.68 | $ 12,107 | 308,358 | |
| [62] | Constantin, Edward | Trade | 08/13/2021 | 01:09:29 PM | BUY | 2,000 | $ 3.68 | $ 7,360 | 310,358 | |
| [63] | Constantin, Edward | Trade | 08/13/2021 | 01:09:30 PM | BUY | 100 | $ 3.68 | $ 368 | 310,458 | |
| [64] | Constantin, Edward | Trade | 08/13/2021 | 01:09:32 PM | BUY | 100 | $ 3.68 | $ 368 | 310,558 | |
| [65] | Constantin, Edward | Trade | 08/13/2021 | 01:09:33 PM | BUY | 2,000 | $ 3.68 | $ 7,360 | 312,558 | |
| [66] | Constantin, Edward | Trade | 08/13/2021 | 01:09:34 PM | BUY | 400 | $ 3.68 | $ 1,472 | 312,958 | |
| [67] | Constantin, Edward | Trade | 08/13/2021 | 01:09:37 PM | BUY | 420 | $ 3.68 | $ 1,546 | 313,378 | |
| [68] | Constantin, Edward | Trade | 08/13/2021 | 01:09:45 PM | BUY | 100 | $ 3.68 | $ 368 | 313,478 | |
| [69] | Constantin, Edward | Trade | 08/13/2021 | 01:09:54 PM | BUY | 522 | $ 3.68 | $ 1,921 | 314,000 | |
| [70] | Constantin, Edward | Trade | 08/13/2021 | 01:24:52 PM | BUY | 10,000 | $ 3.51 | $ 35,127 | 324,000 | |
| [71] | Constantin, Edward | Trade | 08/13/2021 | 01:49:53 PM | BUY | 5,727 | $ 3.45 | $ 19,758 | 329,727 | |
| [72] | Constantin, Edward | Trade | 08/13/2021 | 01:49:55 PM | BUY | 671 | $ 3.45 | $ 2,315 | 330,398 | |
| [73] | Constantin, Edward | Trade | 08/13/2021 | 01:53:00 PM | BUY | 3,602 | $ 3.45 | $ 12,427 | 334,000 | |
| [74] | Constantin, Edward | Trade | 08/13/2021 | 04:35:03 PM | BUY | 72 | $ 3.47 | $ 250 | 334,072 | |
| [75] | Constantin, Edward | Trade | 08/13/2021 | 04:36:42 PM | BUY | 2,500 | $ 3.49 | $ 8,725 | 336,572 | |
| [76] | Constantin, Edward | Trade | 08/13/2021 | 04:40:26 PM | BUY | 300 | $ 3.49 | $ 1,047 | 336,872 | |
| [77] | Constantin, Edward | Trade | 08/13/2021 | 04:42:30 PM | BUY | 500 | $ 3.49 | $ 1,745 | 337,372 | |
| [78] | Constantin, Edward | Trade | 08/13/2021 | 04:49:02 PM | BUY | 500 | $ 3.49 | $ 1,745 | 337,872 | |
| [79] | Constantin, Edward | Trade | 08/13/2021 | 04:50:30 PM | BUY | 500 | $ 3.49 | $ 1,745 | 338,372 | |
| [80] | Constantin, Edward | Trade | 08/13/2021 | 04:51:38 PM | BUY | 17 | $ 3.49 | $ 59 | 338,389 | |
| [81] | Constantin, Edward | Trade | 08/13/2021 | 04:59:18 PM | BUY | 163 | $ 3.49 | $ 569 | 338,552 | |
| [82] | Constantin, Edward | Trade | 08/13/2021 | 07:32:18 PM | BUY | 2 | $ 3.70 | $ 7 | 338,554 | |
| [83] | Constantin, Edward | Trade | 08/13/2021 | 07:33:18 PM | BUY | 600 | $ 3.75 | $ 2,250 | 339,154 | |
| [84] | Constantin, Edward | Trade | 08/13/2021 | 07:33:20 PM | BUY | 935 | $ 3.75 | $ 3,506 | 340,089 | |
| [85] | Constantin, Edward | Trade | 08/13/2021 | 07:35:06 PM | BUY | 3,000 | $ 3.75 | $ 11,250 | 343,089 | |
| [86] | Constantin, Edward | Trade | 08/13/2021 | 07:36:42 PM | BUY | 200 | $ 3.75 | $ 750 | 343,289 | |
| [87] | Constantin, Edward | Trade | 08/13/2021 | 07:37:26 PM | BUY | 1 | $ 3.75 | $ 4 | 343,290 | |
| [88] | Constantin, Edward | Trade | 08/13/2021 | 07:39:56 PM | BUY | 262 | $ 3.75 | $ 983 | 343,552 | |
| [89] | Constantin, Edward | Trade | 08/16/2021 | 07:14:03 AM | BUY | 5,000 | $ 3.60 | $ 18,000 | 348,552 | |
| [90] | Constantin, Edward | Trade | 08/16/2021 | 07:14:15 AM | BUY | 5,000 | $ 3.60 | $ 17,996 | 353,552 | |
| [91] | Constantin, Edward | Trade | 08/16/2021 | 07:14:30 AM | BUY | 3,380 | $ 3.60 | $ 12,168 | 356,932 | |
| [92] | Constantin, Edward | Trade | 08/16/2021 | 07:14:53 AM | BUY | 1,000 | $ 3.60 | $ 3,600 | 357,932 | |
| [93] | Constantin, Edward | Trade | 08/16/2021 | 07:17:58 AM | BUY | 116 | $ 3.60 | $ 418 | 358,048 | |
| [94] | Constantin, Edward | Trade | 08/16/2021 | 07:29:35 AM | BUY | 204 | $ 3.60 | $ 734 | 358,252 | |
| [95] | Constantin, Edward | Trade | 08/16/2021 | 07:31:08 AM | BUY | 300 | $ 3.60 | $ 1,080 | 358,552 | |
| [96] | Constantin, Edward | Trade | 08/16/2021 | 08:18:16 AM | BUY | 11 | $ 3.69 | $ 41 | 358,563 | |
| [97] | Constantin, Edward | Trade | 08/16/2021 | 08:20:26 AM | BUY | 36 | $ 3.69 | $ 133 | 358,599 | |
| [98] | Constantin, Edward | Trade | 08/16/2021 | 08:25:40 AM | BUY | 100 | $ 3.69 | $ 369 | 358,699 | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [99] | Constantin, Edward | Trade | 08/16/2021 | 08:25:45 AM | BUY | 1,000 | $ 3.69 | $ 3,690 | 359,699 | |
| [100] | Constantin, Edward | Trade | 08/16/2021 | 08:27:25 AM | BUY | 860 | $ 3.69 | $ 3,173 | 360,559 | |
| [101] | Constantin, Edward | Trade | 08/16/2021 | 08:27:54 AM | BUY | 2,400 | $ 3.69 | $ 8,856 | 362,959 | |
| [102] | Constantin, Edward | Trade | 08/16/2021 | 08:37:39 AM | BUY | 593 | $ 3.69 | $ 2,188 | 363,552 | |
| [103] | Constantin, Edward | Trade | 08/16/2021 | 03:35:10 PM | BUY | 3,100 | $ 3.80 | $ 11,779 | 366,652 | |
| [104] | Constantin, Edward | Trade | 08/16/2021 | 03:35:14 PM | BUY | 601 | $ 3.80 | $ 2,284 | 367,253 | |
| [105] | Constantin, Edward | Trade | 08/16/2021 | 03:35:32 PM | BUY | 220 | $ 3.80 | $ 836 | 367,473 | |
| [106] | Constantin, Edward | Trade | 08/16/2021 | 03:36:41 PM | BUY | 500 | $ 3.80 | $ 1,900 | 367,973 | |
| [107] | Constantin, Edward | Trade | 08/16/2021 | 03:37:17 PM | BUY | 2,000 | $ 3.80 | $ 7,600 | 369,973 | |
| [108] | Constantin, Edward | Trade | 08/16/2021 | 03:37:26 PM | BUY | 300 | $ 3.80 | $ 1,140 | 370,273 | |
| [109] | Constantin, Edward | Trade | 08/16/2021 | 03:38:01 PM | BUY | 3,279 | $ 3.80 | $ 12,460 | 373,552 | |
| [110] | Constantin, Edward | Trade | 08/16/2021 | 03:38:20 PM | BUY | 21,090 | $ 3.78 | $ 79,720 | 394,642 | |
| [111] | Constantin, Edward | Trade | 08/16/2021 | 03:46:29 PM | BUY | 6,000 | $ 3.79 | $ 22,734 | 400,642 | |
| [112] | Constantin, Edward | Trade | 08/16/2021 | 03:48:00 PM | BUY | 30,000 | $ 3.81 | $ 114,369 | 430,642 | |
| [113] | Constantin, Edward | Trade | 08/16/2021 | 03:50:00 PM | BUY | 30,000 | $ 3.90 | $ 117,007 | 460,642 | |
| [114] | Constantin, Edward | Trade | 08/16/2021 | 03:57:00 PM | BUY | 10,000 | $ 3.80 | $ 38,000 | 470,642 | |
| [115] | Constantin, Edward | Trade | 08/16/2021 | 03:59:00 PM | BUY | 10,000 | $ 3.79 | $ 37,895 | 480,642 | |
| [116] | Constantin, Edward | Trade | 08/16/2021 | 04:18:00 PM | BUY | 10,000 | $ 3.74 | $ 37,400 | 490,642 | |
| [117] | Constantin, Edward | Trade | 08/16/2021 | 04:33:00 PM | BUY | 5,000 | $ 3.74 | $ 18,700 | 495,642 | |
| [118] | Constantin, Edward | Trade | 08/17/2021 | 10:42:49 AM | BUY | 1,500 | $ 3.66 | $ 5,490 | 497,142 | |
| [119] | Constantin, Edward | Trade | 08/17/2021 | 10:43:09 AM | BUY | 1,879 | $ 3.66 | $ 6,877 | 499,021 | |
| [120] | Constantin, Edward | Trade | 08/17/2021 | 10:47:18 AM | BUY | 270 | $ 3.66 | $ 988 | 499,291 | |
| [121] | Constantin, Edward | Trade | 08/17/2021 | 10:49:10 AM | BUY | 15 | $ 3.66 | $ 55 | 499,306 | |
| [122] | Constantin, Edward | Trade | 08/17/2021 | 10:49:27 AM | BUY | 6,336 | $ 3.66 | $ 23,190 | 505,642 | |
| [123] | Constantin, Edward | Trade | 08/17/2021 | 12:45:17 PM | SELL | (5,000) | $ 3.84 | $ (19,222) | 500,642 | $ 510 |
| [124] | Constantin, Edward | Trade | 08/17/2021 | 12:45:27 PM | BUY | 5,000 | $ 3.85 | $ 19,249 | 505,642 | |
| [125] | Constantin, Edward | Trade | 08/17/2021 | 12:45:35 PM | BUY | 1,751 | $ 3.85 | $ 6,740 | 507,393 | |
| [126] | Constantin, Edward | Trade | 08/17/2021 | 12:45:38 PM | BUY | 1,315 | $ 3.85 | $ 5,063 | 508,708 | |
| [127] | Constantin, Edward | Trade | 08/17/2021 | 12:45:40 PM | BUY | 50 | $ 3.85 | $ 193 | 508,758 | |
| [128] | Constantin, Edward | Trade | 08/17/2021 | 12:45:41 PM | BUY | 985 | $ 3.85 | $ 3,792 | 509,743 | |
| [129] | Constantin, Edward | Trade | 08/17/2021 | 12:45:55 PM | BUY | 100 | $ 3.85 | $ 385 | 509,843 | |
| [130] | Constantin, Edward | Trade | 08/17/2021 | 12:46:53 PM | BUY | 467 | $ 3.85 | $ 1,798 | 510,310 | |
| [131] | Constantin, Edward | Trade | 08/17/2021 | 12:47:53 PM | BUY | 332 | $ 3.85 | $ 1,278 | 510,642 | |
| [132] | Constantin, Edward | Discord DM | 08/19/2021 | 11:47:43 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏳#7407) add dats uner 4 whenever it dips | | | | | |
| [133] | Constantin, Edward | Discord DM | 08/19/2021 | 11:47:51 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏳#7407) i got the float locked on datchat lol | | | | | |
| [134] | Constantin, Edward | Discord DM | 08/19/2021 | 11:47:54 AM | From: Sabo (Ricky Bobby 🏳#7407) To: Constantin (Zack Morris#0001) lmaoo | | | | | |
| [135] | Constantin, Edward | Discord DM | 08/19/2021 | 11:47:55 AM | From: Sabo (Ricky Bobby 🏳#7407) To: Constantin (Zack Morris#0001) ok | | | | | |
| [136] | Constantin, Edward | Discord DM | 08/19/2021 | 11:48:05 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏳#7407) i have a 500 person room | | | | | |
| [137] | Constantin, Edward | Discord DM | 08/19/2021 | 11:48:06 AM | From: Sabo (Ricky Bobby 🏳#7407) To: Constantin (Zack Morris#0001) i was scalping the 3.60 to 3.80 move earlier this week | | | | | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [138] | Constantin, Edward | Discord DM | 08/19/2021 | 11:48:16 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏁🔫#7407)<br>and we just buy it whenever its under 4 | | | | | |
| [139] | Constantin, Edward | Discord DM | 08/19/2021 | 11:48:32 AM | From: Sabo (Ricky Bobby 🏁🔫#7407)<br>To: Constantin (Zack Morris#0001)<br>lmao | | | | | |
| [140] | Constantin, Edward | Discord DM | 08/19/2021 | 11:48:39 AM | From: Sabo (Ricky Bobby 🏁🔫#7407)<br>To: Constantin (Zack Morris#0001)<br>who is in that room | | | | | |
| [141] | Constantin, Edward | Discord DM | 08/19/2021 | 11:49:23 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏁🔫#7407)<br>random people | | | | | |
| [142] | Constantin, Edward | Discord DM | 08/19/2021 | 11:51:50 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏁🔫#7407)<br>https://dat.chat/p/1399/bb7uE8W9 | | | | | |
| [143] | Constantin, Edward | Discord DM | 08/19/2021 | 11:52:16 AM | From: Sabo (Ricky Bobby 🏁🔫#7407)<br>To: Constantin (Zack Morris#0001)<br>oh shit i have to dl it | | | | | |
| [144] | Constantin, Edward | Discord DM | 08/19/2021 | 11:52:18 AM | From: Sabo (Ricky Bobby 🏁🔫#7407)<br>To: Constantin (Zack Morris#0001)<br>ok | | | | | |
| [145] | Constantin, Edward | Discord DM | 08/19/2021 | 11:52:45 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏁🔫#7407)<br>the app is sick | | | | | |
| [146] | Constantin, Edward | Discord DM | 08/19/2021 | 11:52:50 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏁🔫#7407)<br>this thing will def go | | | | | |
| [147] | Constantin, Edward | Discord DM | 08/19/2021 | 11:53:14 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏁🔫#7407)<br> | | | | | |
| [148] | Constantin, Edward | Discord DM | 08/19/2021 | 11:53:26 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏁🔫#7407)<br>rats u out to the group if u try to screenshot lol | | | | | |
| [149] | Constantin, Edward | Discord DM | 08/19/2021 | 11:56:04 AM | From: Sabo (Ricky Bobby 🏁🔫#7407)<br>To: Constantin (Zack Morris#0001)<br>lmao no shit | | | | | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [150] | Constantin, Edward | Discord DM | 08/19/2021 | 11:57:55 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏁 🏎️#7407) | | | | | |
| [151] | Constantin, Edward | Discord DM | 08/19/2021 | 11:58:05 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏁 🏎️#7407) This how they come out | | | | | |
| [152] | Constantin, Edward | Discord DM | 08/19/2021 | 11:58:17 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏁 🏎️#7407) It's like snap without all the garbage | | | | | |
| [153] | Constantin, Edward | Discord Post | 08/19/2021 | 01:12:10 PM | Guys dont chase dats or anything | | | | | |
| [154] | Constantin, Edward | Discord Post | 08/19/2021 | 01:27:30 PM | DATS is a better quiet play | | | | | |
| [155] | Constantin, Edward | Trade | 08/19/2021 | 04:49:02 PM | BUY | 33 | $ 4.95 | $ 163 | 510,675 | |
| [156] | Constantin, Edward | Trade | 08/19/2021 | 04:49:15 PM | BUY | 500 | $ 4.98 | $ 2,490 | 511,175 | |
| [157] | Constantin, Edward | Trade | 08/19/2021 | 04:51:30 PM | BUY | 100 | $ 4.95 | $ 495 | 511,275 | |
| [158] | Constantin, Edward | Trade | 08/19/2021 | 04:51:35 PM | BUY | 5 | $ 4.95 | $ 25 | 511,280 | |
| [159] | Constantin, Edward | Discord DM | 08/20/2021 | 08:48:55 AM | From: Constantin (Zack Morris#0001) To: Other account I don't want dats to get over crowded | | | | | |
| [160] | Constantin, Edward | Discord DM | 08/20/2021 | 08:49:00 AM | From: Constantin (Zack Morris#0001) To: Other account It's going to be a monster | | | | | |
| [161] | Constantin, Edward | Discord DM | 08/20/2021 | 08:49:07 AM | From: Constantin (Zack Morris#0001) To: Other account I got the float locked on it | | | | | |
| [162] | Constantin, Edward | Discord DM | 08/20/2021 | 10:16:57 AM | From: Constantin (Zack Morris#0001) To: Other account i have 3.70 | | | | | |
| [163] | Constantin, Edward | Discord DM | 08/20/2021 | 10:17:10 AM | From: Constantin (Zack Morris#0001) To: Other account i also have the float locked with a 500 person rroom i made on there lol | | | | | |
| [164] | Constantin, Edward | Discord DM | 08/20/2021 | 10:18:32 AM | From: Constantin (Zack Morris#0001) To: Other account we'll dio this whenever we have a good low float ipo | | | | | |
| [165] | Constantin, Edward | Trade | 08/20/2021 | 03:22:10 PM | BUY | 100 | $ 5.54 | $ 554 | 511,380 | |
| [166] | Constantin, Edward | Trade | 08/20/2021 | 03:22:11 PM | BUY | 400 | $ 5.54 | $ 2,215 | 511,780 | |
| [167] | Constantin, Edward | Trade | 08/20/2021 | 03:22:19 PM | BUY | 500 | $ 5.55 | $ 2,774 | 512,280 | |
| [168] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:18:00 AM | From: Constantin (373620043) To: Other account https://t.co/M4rXPMjaHd | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [169] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:18:16 AM | From: Constantin (373620043)<br>To: Other account<br>That's my secret dat chat | | | | | |
| [170] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:18:37 AM | From: Constantin (373620043)<br>To: Other account<br>I'm keeping the room locked | | | | | |
| [171] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:18:54 AM | From: Constantin (373620043)<br>To: Other account<br>We're only buying on float ipos and locking up the float | | | | | |
| [172] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:19:08 AM | From: Constantin (373620043)<br>To: Other account<br>Without pumping on Twitter | | | | | |
| [173] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:19:23 AM | From: Constantin (373620043)<br>To: Other account<br>Keep this to yourself. I'm only inviting people I think are good | | | | | |
| [174] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:53:06 AM | From: Other account<br>To: Constantin (373620043)<br>I'm in | | | | | |
| [175] | Constantin, Edward | Twitter DM | 08/23/2021 | 11:54:38 AM | From: Other account<br>To: Constantin (373620043)<br>Lips are zipped | | | | | |
| [176] | Constantin, Edward | Twitter DM | 08/23/2021 | 01:13:27 PM | From: Constantin (373620043)<br>To: Other account<br>We have the dats float locked | | | | | |
| [177] | Constantin, Edward | Twitter DM | 08/23/2021 | 01:30:03 PM | From: Other account<br>To: Constantin (373620043)<br>YES. I'm holding. In at 4.76 | | | | | |
| [178] | Constantin, Edward | Discord Post | 09/01/2021 | 02:30:26 PM | Still swinging full DATS too | | | | | |
| [179] | Constantin, Edward | Discord Post | 09/01/2021 | 02:30:59 PM | Quiet period ends on the 9/22 on DATS | | | | | |
| [180] | Constantin, Edward | Trade | 09/01/2021 | 07:39:21 PM | BUY | 500 | $ 7.43 | $ 3,715 | 512,780 | |
| [181] | Constantin, Edward | Trade | 09/01/2021 | 07:39:25 PM | BUY | 48 | $ 7.43 | $ 357 | 512,828 | |
| [182] | Constantin, Edward | Trade | 09/01/2021 | 07:39:42 PM | BUY | 500 | $ 7.45 | $ 3,725 | 513,328 | |
| [183] | Constantin, Edward | Trade | 09/01/2021 | 07:39:50 PM | BUY | 221 | $ 7.45 | $ 1,646 | 513,549 | |
| [184] | Constantin, Edward | Trade | 09/01/2021 | 07:40:34 PM | BUY | 1,000 | $ 7.46 | $ 7,460 | 514,549 | |
| [185] | Constantin, Edward | Trade | 09/01/2021 | 07:40:54 PM | BUY | 500 | $ 7.46 | $ 3,730 | 515,049 | |
| [186] | Constantin, Edward | Trade | 09/01/2021 | 07:43:59 PM | BUY | 279 | $ 7.45 | $ 2,079 | 515,328 | |
| [187] | Constantin, Edward | Trade | 09/01/2021 | 07:44:11 PM | BUY | 50 | $ 7.44 | $ 372 | 515,378 | |
| [188] | Constantin, Edward | Trade | 09/01/2021 | 07:44:19 PM | BUY | 402 | $ 7.44 | $ 2,991 | 515,780 | |
| [189] | Constantin, Edward | Discord Post | 09/03/2021 | 02:00:50 PM | Healthy DATS dip | | | | | |
| [190] | Constantin, Edward | Discord Post | 09/07/2021 | 11:51:28 AM | DATS good dip | | | | | |
| [191] | Constantin, Edward | Discord Post | 09/10/2021 | 10:05:53 AM | I'm holding full DATS | | | | | |
| [192] | Constantin, Edward | Discord DM | 09/13/2021 | 10:10:11 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>DATS should go this week | | | | | |
| [193] | Constantin, Edward | Discord DM | 09/13/2021 | 10:21:00 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>Yea | | | | | |
| [194] | Constantin, Edward | Twitter Post | 09/13/2021 | 05:05:30 PM | @habspats18 @manpreetkailon Yea $FB paid 19 billion for WhatsApp. Who's going to buy out $DATS ? | | | | | |
| [195] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:17 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>I got something really good | | | | | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [196] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:22 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br><@216015752350062656> | | | | | |
| [197] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:23 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>whats up bro | | | | | |
| [198] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:27 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>Don't post yet | | | | | |
| [199] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:35 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>https://www.prnewswire.com/news-releases/aikido-pharma-releases-shareholder-update-near-term-catalysts-approaching-301376188.html | | | | | |
| [200] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:50 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>oh shit | | | | | |
| [201] | Constantin, Edward | Discord DM | 09/14/2021 | 09:30:56 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>They bought 525k shares of DATS | | | | | |
| [202] | Constantin, Edward | Discord DM | 09/14/2021 | 09:31:09 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>this should set it off | | | | | |
| [203] | Constantin, Edward | Discord DM | 09/14/2021 | 09:31:39 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>Post | | | | | |
| [204] | Constantin, Edward | Discord Post | 09/14/2021 | 09:32:20 AM | DATS https://www.prnewswire.com/news-releases/aikido-pharma-releases-shareholder-update-near-term-catalysts-approaching-301376188.html | | | | | |
| [205] | Constantin, Edward | Discord DM | 09/14/2021 | 09:39:07 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>lets fcking goooo | | | | | |
| [206] | Constantin, Edward | Twitter Post | 09/14/2021 | 09:58:49 AM | @SpacTraderinTra Hold on to $DATS | | | | | |
| [207] | Constantin, Edward | Twitter Post | 09/14/2021 | 10:11:25 AM | @LarryLiquidatin I asked $DATS about adding discord like features https://t.co/NaC8vwL8IM | | | | | |
| [208] | Constantin, Edward | Discord DM | 09/14/2021 | 10:12:42 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>https://twitter.com/mrzackmorris/status/1437781034427371529?s=21 | | | | | |
| [209] | Constantin, Edward | Discord DM | 09/14/2021 | 10:12:44 AM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>Retweet | | | | | |
| [210] | Constantin, Edward | Discord DM | 09/14/2021 | 10:12:49 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>gotcha | | | | | |
| [211] | Constantin, Edward | Twitter Post | 09/14/2021 | 10:21:52 AM | @savedbyzackk We've been on DATS in ATLAS. | | | | | |
| [212] | Constantin, Edward | Discord DM | 09/14/2021 | 10:38:34 AM | From: Other account<br>To: Constantin (Zack Morris#0001)<br>we killed it on DATS | | | | | |
| [213] | Constantin, Edward | Discord DM | 09/14/2021 | 12:27:52 PM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>Going much higher | | | | | |
| [214] | Constantin, Edward | Discord DM | 09/14/2021 | 12:28:10 PM | From: Constantin (Zack Morris#0001)<br>To: Other account<br>You're in my secret room right? | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [215] | Constantin, Edward | Discord DM | 09/14/2021 | 12:28:21 PM | From: Constantin (Zack Morris#0001) To: Other account We own the float | | | | | |
| [216] | Constantin, Edward | Twitter Post | 09/14/2021 | 01:24:35 PM | @KingMidasAu1 $DATS $CEI both will pay us big | | | | | |
| [217] | Constantin, Edward | Discord Post | 09/15/2021 | 10:51:23 AM | DATS quiet period ends soon and we have catalysts | | | | | |
| [218] | Constantin, Edward | Discord Post | 09/15/2021 | 07:02:31 PM | https://investorplace.com/2021/09/dats-stock-13-things-for-investors-to-know-about-blockchain-cybersecurity-play-datchat/ | | | | | |
| [219] | Constantin, Edward | Twitter Post | 09/16/2021 | 10:19:14 AM | @KWrightVT11 $DATS going to murder shorts | | | | | |
| [220] | Constantin, Edward | Twitter Post | 09/16/2021 | 02:40:39 PM | RT @Armie_HC: On a business trip $DATS to $15 @MrZackMorris https://t.co/IKjH5iwznU | | | | | |
| [221] | Constantin, Edward | Twitter Post | 09/16/2021 | 05:39:02 PM | @The_RockTrading We about DATS money | | | | | |
| [222] | Constantin, Edward | Discord Post | 09/17/2021 | 10:08:07 AM | And holding FULL $DATS and $CEI | | | | | |
| [223] | Constantin, Edward | Discord Post | 09/17/2021 | 10:08:45 AM | Retail pretty much owns the DATS float and no one is selling early | | | | | |
| [224] | Constantin, Edward | Twitter Post | 09/17/2021 | 01:20:37 PM | Beleed Dats https://t.co/gGQcQjujIV | | | | | |
| [225] | Constantin, Edward | Discord Post | 09/17/2021 | 04:15:48 PM | DATS a good dip today | | | | | |
| [226] | Constantin, Edward | Twitter Post | 09/17/2021 | 04:42:40 PM | RT @The_RockTrading: $DATS Darins old company bigString website leads to Snapchat. Why? See old article of his launch of Private String s… | | | | | |
| [227] | Constantin, Edward | Twitter Post | 09/17/2021 | 05:05:01 PM | RT @manpreetkailon: $DATS Interesting article.. Apple releasing an emergency software patch after researchers discovered a security exploi… | | | | | |
| [228] | Constantin, Edward | Twitter Post | 09/17/2021 | 06:35:31 PM | RT @XDswinger: $DATS DD The ability to send, limit exposure, or self destruct messages on someone else's device sounds like new tech. It's… | | | | | |
| [229] | Constantin, Edward | Twitter Post | 09/19/2021 | 08:43:35 PM | @warrenpuffett $DATS True | | | | | |
| [230] | Constantin, Edward | Twitter Post | 09/20/2021 | 09:53:39 AM | @Damientski I'm holding all my $DATS | | | | | |
| [231] | Constantin, Edward | Twitter Post | 09/20/2021 | 11:07:04 AM | @XDswinger $DATS exciting | | | | | |
| [232] | Constantin, Edward | Discord Post | 09/20/2021 | 02:33:16 PM | SCEI $DATS holding full. The market made everything dip today.  SCEI more updates this week $DATS quiet period ends in 2 days and the CEO said the REAL NEWS is coming. | | | | | |
| [233] | Constantin, Edward | Twitter Post | 09/20/2021 | 04:42:34 PM | RT @DrMagoops: $DATS is your IRA's wet dream. Today's vid goes over my PT calculation that shows 2500%+ long-term potential using the most… | | | | | |
| [234] | Constantin, Edward | Twitter Post | 09/21/2021 | 12:05:11 PM | RT @alpha__Picks: DatChat - the next wave of social media looks set for $20 by the end of the year. $DATS https://t.co/s3jjmctFve | | | | | |
| [235] | Constantin, Edward | Twitter Post | 09/22/2021 | 01:16:21 PM | @FRANKJHERON DATS | | | | | |
| [236] | Constantin, Edward | Twitter Post | 09/22/2021 | 01:48:01 PM | I'm about $DATS life https://t.co/aICUizfFGO | | | | | |
| [237] | Constantin, Edward | Twitter Post | 09/22/2021 | 05:01:39 PM | RT @manpreetkailon: $DATS Currently developing a desktop version of the Application. 😊 https://t.co/QW7WLMRsfK | | | | | |
| [238] | Constantin, Edward | Discord Post | 09/23/2021 | 10:31:05 AM | DATS waiting on more news. more catalyst on the way | | | | | |
| [239] | Constantin, Edward | Twitter Post | 09/23/2021 | 10:42:35 AM | $DATS Try it out. Game changer https://t.co/6Cvir1TsGV | | | | | |
| [240] | Constantin, Edward | Twitter Post | 09/23/2021 | 10:45:11 AM | December including financial transactions $DATS https://t.co/vbo7sPe4Vg https://t.co/cFpt5jhGVS | | | | | |
| [241] | Constantin, Edward | Twitter Post | 09/23/2021 | 10:55:45 AM | $DATS I asked them about discord like features and here's the response I got. https://t.co/impLlHhZfq | | | | | |
| [242] | Constantin, Edward | Trade | 09/23/2021 | 11:12:26 AM | SELL | (10,000) | $ 8.34 | $ (83,368) | 505,780 | $ 45,920 |
| [243] | Constantin, Edward | Twitter Post | 09/23/2021 | 01:15:06 PM | $DATS float is much lower, too https://t.co/tensba67cJ | | | | | |
| [244] | Constantin, Edward | Trade | 09/23/2021 | 01:15:57 PM | SELL | (5,000) | $ 9.07 | $ (45,351) | 500,780 | $ 26,627 |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [245] | Constantin, Edward | Twitter Post | 09/23/2021 | 01:33:25 PM | RT @RuneHSM: @MrZackMorris<br>My favorite thing about ZM plays is they are set'em and forget'em. $DATS $CEI<br>https://t.co/SsMHgyzW6H | | | | | |
| [246] | Constantin, Edward | Twitter Post | 09/23/2021 | 02:51:31 PM | $DATS I want $30++ with all the upcoming catalysts. https://t.co/Q0pXFhWGrp<br> | | | | | |
| [247] | Constantin, Edward | Twitter Post | 09/23/2021 | 05:03:23 PM | Believe $DATS  $30++ DL the app and try it for yourself https://t.co/VyoQgByJt5<br> | | | | | |
| [248] | Constantin, Edward | Twitter Post | 09/23/2021 | 05:24:59 PM | RT @HoodRichCuh: @MrZackMorris rt so the streets know they can turn hood rich off $CEI and $DATS. #zachthegoat | | | | | |
| [249] | Constantin, Edward | Twitter Post | 09/23/2021 | 09:39:45 PM | @uncle_juniorrr Depends on the play CEI DATS I'm not looking to take any yet | | | | | |
| [250] | Constantin, Edward | Twitter Post | 09/24/2021 | 07:20:25 AM | $DATS Buy deep pull backs only. We lots of news on the way. | | | | | |
| [251] | Constantin, Edward | Twitter Post | 09/24/2021 | 08:17:17 AM | RT @AdnansArk: It's called Sdats.   We need a world that has better social platform like datchat | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [252] | Constantin, Edward | Twitter Post | 09/24/2021 | 11:15:18 AM | RT @LarryLiquidatin: $DATS feels like we gonna look back in a couple years and be like damn I was trading $DATS in the 9s and they become a... | | | | | |
| [253] | Constantin, Edward | Twitter Post | 09/24/2021 | 11:43:33 AM | RT @NoCap_Capital: (1/3) Just the bare minimum analysis for my $DATS long term PT which is $61 pps... | | | | | |
| [254] | Constantin, Edward | Twitter Post | 09/24/2021 | 12:17:33 PM | $DATS Weird how dips always get ate up | | | | | |
| [255] | Constantin, Edward | Twitter Post | 09/24/2021 | 02:58:39 PM | $DATS We're early and shorts are trying hard. We'll squeeze that seeking alpha hoe. He's short. See you over $30 bitches https://t.co/jSPo7pZPm3  | | | | | |
| [256] | Constantin, Edward | Twitter Post | 09/24/2021 | 03:02:42 PM | RT @CricketFlies: $DATS author of the short report 😂😂 □ | | | | | |
| [257] | Constantin, Edward | Twitter Post | 09/24/2021 | 03:11:02 PM | RT @manpreetkailon: $DATS One week to go in September... □ | | | | | |
| [258] | Constantin, Edward | Twitter Post | 09/24/2021 | 03:29:53 PM | $DATS AWW back over $11 that short is fucked https://t.co/Nq5hDqKXsz | | | | | |
| [259] | Constantin, Edward | Twitter Post | 09/24/2021 | 03:31:38 PM | RT @SDhillon07: $DATS Anyways don't stress about that bs article from seekingAlpha. They were shortly paid even below 8.50s.  so you can... | | | | | |
| [260] | Constantin, Edward | Twitter Post | 09/24/2021 | 03:54:15 PM | $DATS $CEI https://t.co/KEaJ001DpH | | | | | |
| [261] | Constantin, Edward | Twitter Post | 09/25/2021 | 09:47:38 AM | RT @ValueInvestorRN: @MrZackMorris Zack, I think your $DATS $30 call will go down in history with the likes of your $FUBO $50 call (when it... | | | | | |
| [262] | Constantin, Edward | Twitter Post | 09/25/2021 | 01:40:40 PM | RT @Secular_Growth: I/we opened our short position right here on this big volume breakout. Starting to think $DATS was a bad idea https://t... | | | | | |
| [263] | Constantin, Edward | Twitter Post | 09/25/2021 | 04:03:16 PM | RT @TheGaskins: $DATS a business trip. @MrZackMorris https://t.co/EVsAR3X1tg | | | | | |
| [264] | Constantin, Edward | Twitter Post | 09/27/2021 | 10:10:33 AM | $DATS poor short | | | | | |
| [265] | Constantin, Edward | Twitter Post | 09/27/2021 | 10:53:50 AM | @traderstewie @Himansh27418107 @RedDogT3 @Trendspider_J $DATS we're going over $30 | | | | | |
| [266] | Constantin, Edward | Twitter Post | 09/27/2021 | 11:07:23 AM | RT @HO_LEE_CHIT_: @MrZackMorris HO LEE CHIT $DATS A SEXY VOICE! | | | | | |
| [267] | Constantin, Edward | Twitter Post | 09/27/2021 | 11:52:24 AM | $DATS will they cover at $30? | | | | | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [268] | Constantin, Edward | Twitter Post | 09/27/2021 | 12:12:48 PM | RT @O06563381: $CEI &amp; $DATS be like. Thank you @LadeBackk @MrZackMorris https://t.co/pJVwqQAdtN | | | | | |
| [269] | Constantin, Edward | Twitter Post | 09/27/2021 | 12:34:24 PM | $DATS AWWWW BACK TO $12 | | | | | |
| [270] | Constantin, Edward | Twitter Post | 09/27/2021 | 02:11:49 PM | $DATS $15 soon. You gone learn shorts | | | | | |
| [271] | Constantin, Edward | Twitter Post | 09/27/2021 | 02:29:20 PM | $DATS $CEI let's eat @LadeBackk https://t.co/ByqsEkiPNB | | | | | |
| [272] | Constantin, Edward | Twitter Post | 09/27/2021 | 03:25:46 PM | RT @HoodRichCuh: Let us have a moment of silence for people who sell during consolidation. $CEI &amp; $DATS @MrZackMorris @LadeBackk @MTradess | | | | | |
| [273] | Constantin, Edward | Twitter Post | 09/27/2021 | 05:10:40 PM | @OnlineID2021 $DATS Float is locked | | | | | |
| [274] | Constantin, Edward | Twitter Post | 09/27/2021 | 07:31:04 PM | RT @unusual_whales: What is Fintwit mentioning this AM? 1. $CEI (@MrZackMorris, @LadeBackk) 2. $TSLA 3. $DATS 4. $DMYI 5. $NAKD (@notmrman… | | | | | |
| [275] | Constantin, Edward | Twitter Post | 09/27/2021 | 07:52:38 PM | $CEI $DATS See you tomorrow shorts | | | | | |
| [276] | Constantin, Edward | Twitter Post | 09/28/2021 | 07:49:32 AM | She's also all in on $DATS | | | | | |
| [277] | Constantin, Edward | Twitter Post | 09/28/2021 | 07:54:45 AM | RT @HO_LEE_CHIT_: @MrZackMorris $DATS - Based on patented technology, the DatChat social privacy platform creates a unique social network t… | | | | | |
| [278] | Constantin, Edward | Twitter Post | 09/28/2021 | 08:06:08 AM | RT @TraderLucci: Come check out @MrZackMorris Sub on reddit. $CEI $DATS $WISH https://t.co/ns7tbFGXbR | | | | | |
| [279] | Constantin, Edward | Twitter Post | 09/28/2021 | 08:14:13 AM | RT @HO_LEE_CHIT_: WOW! After extensive DD and learning $DATS has entered a $170 Billion Industry - I have increased my position by another… | | | | | |
| [280] | Constantin, Edward | Twitter Post | 09/28/2021 | 09:33:41 AM | $CEI $DATS Let's trap some more shorts and melt up | | | | | |
| [281] | Constantin, Edward | Twitter Post | 09/28/2021 | 10:43:09 AM | $DATS Trap these short hoes | | | | | |
| [282] | Constantin, Edward | Twitter Post | 09/28/2021 | 10:55:42 AM | RT @MTradess: If $DATS pushes over $12.50 next few days while $SPY struggles to hold on. It may go inverse and run hard. Red day runners ar… | | | | | |
| [283] | Constantin, Edward | Twitter Post | 09/28/2021 | 11:03:25 AM | $DATS Shorts are in at $12 Let's use them to get the next leg up | | | | | |
| [284] | Constantin, Edward | Twitter Post | 09/28/2021 | 12:24:25 PM | RT @ShinobiSignals: On stocks like $CEI and $DATS, you WANT shorts so they can get squeezed. "Shorts chase  dips like longs chase rips" a… | | | | | |
| [285] | Constantin, Edward | Twitter Post | 09/28/2021 | 01:11:43 PM | $DATS is that guy still short from $8.50 ???? | | | | | |
| [286] | Constantin, Edward | Twitter Post | 09/28/2021 | 01:14:02 PM | RT @madmax212121: $CEI $DATS On shitty RED day, still glowing GREEN and holding price .. 🤑🤑🤑 @MrZackMorris @MrMikeInvesting | | | | | |
| [287] | Constantin, Edward | Twitter Post | 09/28/2021 | 01:53:49 PM | $DATS https://t.co/cMuRmaJcIn | | | | | |
| [288] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:07:47 PM | $DATS $CEI https://t.co/mckv9mUZri | | | | | |
| [289] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:17:01 PM | RT @ryanhall5157: @MrZackMorris $DATS what's up https://t.co/w1mmu3xwok | | | | | |
| [290] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:25:52 PM | RT @JCI_1978: I am making money!!!! $DATS and $CEI are changing my life!!! | | | | | |
| [291] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:26:53 PM | $DATS Shorts are fucked. We're going to Supernova https://t.co/mAHLYn4jyM | | | | | |
| [292] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:30:24 PM | $CEI $5($10)+ $DATS $30($50)+ | | | | | |
| [293] | Constantin, Edward | Twitter Post | 09/28/2021 | 02:40:56 PM | RT @LiySav: $Dats the way A-HA A-HA, I like it A-HA A-HA. @MrZackMorris | | | | | |
| [294] | Constantin, Edward | Twitter Post | 09/28/2021 | 03:21:29 PM | RT @ApeTrader69: I've nearly made my entire months salary in 2 day. Scei $dats @MrZackMorris One step closer to trading full-time https://t… | | | | | |
| [295] | Constantin, Edward | Twitter Post | 09/28/2021 | 03:58:49 PM | RT @NattyBroda: @MrZackMorris On a business call. $CEI $DATS LFG! ☑ https://t.co/gfZ4yFNbeq | | | | | |
| [296] | Constantin, Edward | Twitter Post | 09/28/2021 | 04:13:25 PM | $CEI $DATS https://t.co/8HLz2irsx0 | | | | | |
| [297] | Constantin, Edward | Twitter Post | 09/28/2021 | 04:27:21 PM | RT @SuperLuckeee: @MrZackMorris Thanks for $CEI and $DATS and everything you do for strangers, the trading community and your friends too!… | | | | | |
| [298] | Constantin, Edward | Twitter Post | 09/28/2021 | 11:04:45 PM | RT @AD4024: @MrPinkSheet1 @MrZackMorris Only on DatChat. $DATS | | | | | |
| [299] | Constantin, Edward | Twitter Post | 09/29/2021 | 04:08:52 AM | RT @camicam_1: just wanna wish $CEI and $DATS safe travels on their flight to Mars ♡ | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [300] | Constantin, Edward | Twitter Post | 09/29/2021 | 08:24:39 AM | $DATS https://t.co/bqZfUkva1i | | | | | |
| [301] | Constantin, Edward | Twitter Post | 09/29/2021 | 09:35:53 AM | SCEI $DATS More pain for shorts today https://t.co/Y2BVb0fbRL | | | | | |
| [302] | Constantin, Edward | Twitter Post | 09/29/2021 | 09:58:12 AM | $DATS $30+ maybe $50 or $100. | | | | | |
| [303] | Constantin, Edward | Twitter Post | 09/29/2021 | 10:58:48 AM | SCEI $DATS Melt up | | | | | |
| [304] | Constantin, Edward | Twitter Post | 09/29/2021 | 11:52:42 AM | RT @MTradess: The @MrZackMorris Index ATH right now. $DATS $CEI......Cathie woods who? | | | | | |
| [305] | Constantin, Edward | Twitter Post | 09/29/2021 | 12:05:27 PM | $DATS $20 | | | | | |
| [306] | Constantin, Edward | Twitter Post | 09/29/2021 | 12:50:40 PM | $DATS Short trap | | | | | |
| [307] | Constantin, Edward | Twitter Post | 09/29/2021 | 01:09:18 PM | RT @HO_LEE_CHIT_: WOW $DATS 👀⚡ BULLISH AF!! @MrZackMorris https://t.co/EkQ8yzQcT6 | | | | | |
| [308] | Constantin, Edward | Twitter Post | 09/29/2021 | 01:23:20 PM | RT @manpreetkailon: $DATS Features under development.... ⚡⚡⚡ https://t.co/nVpJwa6UEI | | | | | |
| [309] | Constantin, Edward | Twitter Post | 09/29/2021 | 02:27:06 PM | SCEI $DATS More short trapping | | | | | |
| [310] | Constantin, Edward | Twitter Post | 09/29/2021 | 02:48:47 PM | $DATS a great dip | | | | | |
| [311] | Constantin, Edward | Twitter Post | 09/29/2021 | 06:34:35 PM | $DATS https://t.co/CwJ0dOzi0K | | | | | |
| [312] | Constantin, Edward | Twitter Post | 09/29/2021 | 07:36:42 PM | RT @MTradess: $15 on $DATS is both psychological and solid break level on chart. Also at that price, we close higher on day continuing the… | | | | | |
| [313] | Constantin, Edward | Twitter Post | 09/30/2021 | 08:23:42 AM | RT @BeginnerInvest4: Any new lows (if) on $DATS I'm buying. | | | | | |
| [314] | Constantin, Edward | Twitter Post | 09/30/2021 | 08:56:12 AM | I'm in $DATS for $30 to $50 https://t.co/tuhJfxdP00 | | | | | |
| [315] | Constantin, Edward | Twitter Post | 09/30/2021 | 09:17:40 AM | RT @MTradess: $DATS SSR today = no adding dips today. Only slap the walls 😂 . They short on the uptick. We give them more uptick https://t.… | | | | | |
| [316] | Constantin, Edward | Twitter Post | 09/30/2021 | 10:00:00 AM | SCEI $DATS Just little games before we reach new all time highs | | | | | |
| [317] | Constantin, Edward | Twitter Post | 09/30/2021 | 11:03:39 AM | RT @MTradess: Let me help y'all 😂😂😂 you can't get caught being creepy on $DATS 😂😂 https://t.co/uimiOKh0oJ | | | | | |
| [318] | Constantin, Edward | Twitter Post | 09/30/2021 | 12:13:01 PM | RT @MTradess: For $CEI. Breakout triggers are 4.40—4.80s—5. This one is close and overall volume tilted bullish. For $DATS. Breakout trig… | | | | | |
| [319] | Constantin, Edward | Twitter Post | 09/30/2021 | 07:57:03 PM | RT @SuperLuckeee: $DATS CEO has calls with a strike of $35+ to be ITM, very bullish. https://t.co/OQHAHrg3Us | | | | | |
| [320] | Constantin, Edward | Twitter Post | 10/01/2021 | 01:47:54 PM | RT @jbsteelers36: $CEI im not selling shit. I add on red days. Simple as that $DATS | | | | | |
| [321] | Constantin, Edward | Twitter Post | 10/01/2021 | 02:50:31 PM | RT @datchatapp: Your message is set to self-destruct in 3, 2, 1... #datchat #social #messenger #normalspeech #uncensored $DATS https://t.co… | | | | | |
| [322] | Constantin, Edward | Twitter Post | 10/01/2021 | 05:10:33 PM | RT @hamooviper: @MrZackMorris $dats another monster $100 | | | | | |
| [323] | Constantin, Edward | Twitter Post | 10/01/2021 | 05:55:09 PM | $DATS https://t.co/DXZvCmZi0Y | | | | | |
| [324] | Constantin, Edward | Twitter Post | 10/01/2021 | 09:14:40 PM | RT @stonk_daddy69: hey @MrZackMorris is this good??? new to stocks and not sure. also fuck the $CEI and $DATS haters they can suck on $DEEZ… | | | | | |
| [325] | Constantin, Edward | Twitter Post | 10/02/2021 | 06:09:23 PM | @FEDB0Y Don't worry $DATS will supernova | | | | | |
| [326] | Constantin, Edward | Twitter Post | 10/02/2021 | 10:54:48 PM | RT @HowieLonggg: @MrZackMorris he should have used $DATS | | | | | |
| [327] | Constantin, Edward | Twitter Post | 10/04/2021 | 03:38:09 PM | $DATS https://t.co/8W2qFcO7HJ | | | | | |
| [328] | Constantin, Edward | Twitter Post | 10/04/2021 | 06:05:54 PM | $DATS going to blow shorts up too | | | | | |
| [329] | Constantin, Edward | Twitter Post | 10/05/2021 | 02:11:31 PM | RT @diabloricky: 🌀Hindsightdale Capital🌀 @MrZackMorris track record $AMC $2.20 &gt; LMAO $FUBO $9 &gt; $60 $LAZR $14 &gt; $50 $HOME $2 &gt; 30 $DATS $4… | | | | | |
| [330] | Constantin, Edward | Twitter Post | 10/05/2021 | 02:17:06 PM | @resrulz Beleed $DATS | | | | | |
| [331] | Constantin, Edward | Twitter Post | 10/05/2021 | 04:25:36 PM | All these hypocrites will get exposed. Believe $DATS | | | | | |
| [332] | Constantin, Edward | Discord Post | 10/06/2021 | 03:59:43 PM | $DATS still in and still love it. Catalysts on the way | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [333] | Constantin, Edward | Trade | 10/07/2021 | 08:46:18 AM | BUY | 50 | $ 7.87 | $ 394 | 500,830 | |
| [334] | Constantin, Edward | Trade | 10/07/2021 | 08:50:29 AM | BUY | 819 | $ 7.87 | $ 6,446 | 501,649 | |
| [335] | Constantin, Edward | Trade | 10/07/2021 | 09:10:59 AM | BUY | 3,963 | $ 8.00 | $ 31,704 | 505,612 | |
| [336] | Constantin, Edward | Trade | 10/07/2021 | 09:11:00 AM | BUY | 500 | $ 8.00 | $ 4,000 | 506,112 | |
| [337] | Constantin, Edward | Trade | 10/07/2021 | 09:11:01 AM | BUY | 1,000 | $ 8.00 | $ 8,000 | 507,112 | |
| [338] | Constantin, Edward | Trade | 10/07/2021 | 09:11:02 AM | BUY | 4,537 | $ 8.00 | $ 36,296 | 511,649 | |
| [339] | Constantin, Edward | Trade | 10/07/2021 | 09:37:48 AM | BUY | 1,148 | $ 7.87 | $ 9,035 | 512,797 | |
| [340] | Constantin, Edward | Trade | 10/07/2021 | 09:37:49 AM | BUY | 25 | $ 7.87 | $ 197 | 512,822 | |
| [341] | Constantin, Edward | Twitter Post | 10/08/2021 | 11:43:06 AM | RT @HO_LEE_CHIT_: HO LEE CHIT! - $DATS Why We Are All Moving On To The DatChat App. NOTHING beats Privacy!! FB and Others Will Be Begging F… | | | | | |
| [342] | Constantin, Edward | Twitter Post | 10/08/2021 | 11:49:09 AM | $DATS has nothing to do with CEI. The scam paid room was grouping them together. We're going $10 $20 $30 maybe $50. Sick app and only 12 million float with lots of catalysts on the way.  https://t.co/cMuRmarBQP | | | | | |
| [343] | Constantin, Edward | Twitter Post | 10/08/2021 | 11:52:05 AM | RT @yelotree: @MrZackMorris as a discord user since launch essentially, $DATS has been a more enjoyable experience tbh | | | | | |
| [344] | Constantin, Edward | Twitter Post | 10/08/2021 | 11:59:36 AM | $DATS Float might be even smaller https://t.co/brEDXi6ytb | | | | | |
| [345] | Constantin, Edward | Twitter Post | 10/08/2021 | 01:40:03 PM | RT @datchatapp: Don't text me. Dat me. $DATS #datme #noscreenshots #realtalk #lifeuncensored #datchat | | | | | |
| [346] | Constantin, Edward | Twitter Post | 10/08/2021 | 02:01:09 PM | RT @camicam_1: @datchatapp and don't slide in my DM's. slide in my Dats | | | | | |
| [347] | Constantin, Edward | Twitter Post | 10/08/2021 | 06:52:12 PM | RT @jaykay969: Wanna thank my bhenchod and trading god - none other than @MrZackMorris for showing me the ropes. $DATS a life. Custom Rol… | | | | | |
| [348] | Constantin, Edward | Twitter Post | 10/08/2021 | 11:49:48 PM | RT @HowieLongggg: A story in two parts 😂 $DATS https://t.co/Mo6kGykCRU | | | | | |
| [349] | Constantin, Edward | Twitter Post | 10/09/2021 | 12:42:45 PM | RT @MortensenBach: $DATS - A new chapter begins! @MrZackMorris https://t.co/vSDN6c4uw9 | | | | | |
| [350] | Constantin, Edward | Twitter Post | 10/09/2021 | 07:45:11 PM | RT @devontrading: I will be wealthy and I will have freedom to do as I please whenever I please. BELEEEEDD $DATS @MrZackMorris | | | | | |
| [351] | Constantin, Edward | Twitter Post | 10/11/2021 | 09:52:22 AM | $DATS The usual dip before the next leg | | | | | |
| [352] | Constantin, Edward | Twitter Post | 10/12/2021 | 08:18:06 AM | $DATS Let's trap more shorts today | | | | | |
| [353] | Constantin, Edward | Twitter Post | 10/12/2021 | 10:48:30 AM | Beleed $ DATS https://t.co/BOI27XRpZx | | | | | |
| [354] | Constantin, Edward | Twitter Post | 10/12/2021 | 02:07:17 PM | RT @MTradess: Over $15s $DATS break makes it bull territory. Over $15 where people get hurt. No prisoners. | | | | | |
| [355] | Constantin, Edward | Twitter Post | 10/12/2021 | 02:56:27 PM | $DATS Will not end well for shorts. True story | | | | | |
| [356] | Constantin, Edward | Twitter Post | 10/12/2021 | 04:28:41 PM | RT @TrethanSW: @MrZackMorris Jon Gruden is really wishing he used $DATS instead of email right about now. | | | | | |
| [357] | Constantin, Edward | Twitter Post | 10/12/2021 | 04:31:44 PM | RT @ShinobiSignals: Had to pour one out on the $DATS shorts @MrZackMorris https://t.co/Wp0FftBdbg | | | | | |
| [358] | Constantin, Edward | Twitter Post | 10/12/2021 | 06:22:16 PM | RT @ohheytommy: DATS gives me 16 in AH and I'll fly @DipDeity to sex island and pay | | | | | |
| [359] | Constantin, Edward | Twitter Post | 10/12/2021 | 06:25:00 PM | RT @ohheytommy: $DATS over 16 and we go @DipDeity @MrZackMorris https://t.co/k9hYsGwv3N | | | | | |
| [360] | Constantin, Edward | Twitter Post | 10/12/2021 | 07:10:01 PM | RT @stocksandbjj: Name another pumper other than @MrZackMorris that gives u swings with legs. Not in $dats but glad so many folks making mo… | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [361] | Constantin, Edward | Twitter Post | 10/13/2021 | 09:18:13 AM | $DATS See you on Mars https://t.co/LKGg3Oe6Ln | | | | | |
| | | | | | -1-<br><br>**Item Entry into a Material Definitive Agreement.**<br>**1.01.**<br><br>On October 7, 2021, the Company, through its media partner, SJD Media & Marketing, entered into an agreement (the "Agreement") with Barstool Sports, ("Barstool"), a digital media company that produces content focused on sports and pop-culture, to launch a multi-channel, national marketing campaign for DatChat Messenger across the Barstool Sports brand and select franchises for an agreed upon period of time in consideration of the Company paying Barstool a low seven figure fee.<br><br>The foregoing summary of the Agreement does not purport to be complete and is qualified in its entirety by reference to the Agreement which is filed as Exhibit 10.1 to this Current Report on Form 8-K and is hereby incorporated by reference. | | | | | |
| [362] | Constantin, Edward | Trade | 10/13/2021 | 09:35:13 AM | SELL | (20,000) | $ 16.36 | $ (327,257) | 492,822 | $ 252,313 |
| [363] | Constantin, Edward | Trade | 10/13/2021 | 09:35:29 AM | SELL | (30,000) | $ 16.32 | $ (489,503) | 462,822 | $ 377,006 |
| [364] | Constantin, Edward | Trade | 10/13/2021 | 09:35:43 AM | SELL | (30,000) | $ 16.20 | $ (485,910) | 432,822 | $ 370,890 |
| [365] | Constantin, Edward | Trade | 10/13/2021 | 09:38:15 AM | SELL | (30,000) | $ 15.86 | $ (475,928) | 402,822 | $ 359,978 |
| [366] | Constantin, Edward | Trade | 10/13/2021 | 09:38:34 AM | SELL | (38,880) | $ 16.04 | $ (623,557) | 363,942 | $ 474,885 |
| [367] | Constantin, Edward | Trade | 10/13/2021 | 09:38:53 AM | SELL | (30,000) | $ 15.92 | $ (477,715) | 333,942 | $ 362,184 |
| [368] | Constantin, Edward | Trade | 10/13/2021 | 09:39:00 AM | SELL | (95,000) | $ 15.65 | $ (1,486,576) | 238,942 | $ 1,123,205 |
| [369] | Constantin, Edward | Trade | 10/13/2021 | 09:40:15 AM | SELL | (30,000) | $ 15.87 | $ (476,008) | 208,942 | $ 362,452 |
| [370] | Constantin, Edward | Trade | 10/13/2021 | 09:52:31 AM | SELL | (40,000) | $ 15.56 | $ (622,425) | 168,942 | $ 473,050 |
| [371] | Constantin, Edward | Trade | 10/13/2021 | 09:52:46 AM | SELL | (50,000) | $ 15.56 | $ (777,998) | 118,942 | $ 589,604 |
| [372] | Constantin, Edward | Trade | 10/13/2021 | 09:53:02 AM | SELL | (18,000) | $ 15.63 | $ (281,360) | 100,942 | $ 218,825 |
| [373] | Constantin, Edward | Trade | 10/13/2021 | 10:31:58 AM | SELL | (30,000) | $ 13.52 | $ (405,709) | 70,942 | $ 296,033 |
| [374] | Constantin, Edward | Trade | 10/13/2021 | 10:32:17 AM | SELL | (25,000) | $ 13.52 | $ (338,102) | 45,942 | $ 243,468 |
| [375] | Constantin, Edward | Twitter Post | 10/13/2021 | 10:33:25 AM | $DATS We're up 100% in 2 weeks pullback is expected | | | | | |
| [376] | Constantin, Edward | Phone | 10/13/2021 | 11:19:35 AM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Treating my self with dats gains | | | | | |
| [377] | Constantin, Edward | Phone | 10/13/2021 | 11:19:38 AM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895 | | | | | |
| [378] | Constantin, Edward | Phone | 10/13/2021 | 11:19:43 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Yesssssss | | | | | |
| [379] | Constantin, Edward | Phone | 10/13/2021 | 11:19:51 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Loved "https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895" | | | | | |
| [380] | Constantin, Edward | Phone | 10/13/2021 | 11:19:58 AM | From: Matlock (+18322218465)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Other account<br>I passed on that wraith | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [381] | Constantin, Edward | Twitter Post | 10/13/2021 | 12:34:47 PM | RT @datchatapp: Looking forward to our upcoming national ad campaign. $DATS https://t.co/mk06J1GoIG | | | | | |
| [382] | Constantin, Edward | Twitter Post | 10/13/2021 | 07:22:32 PM | $DATS I'm holding shares LT. I could careless of a short report comes out. I'll gobble up the dip and f them | | | | | |
| [383] | Constantin, Edward | Twitter Post | 10/13/2021 | 07:26:36 PM | @GeorgeASharp @Party_Picado You bring zero value. All you do is come hate after the run already happen and $DATS a fact | | | | | |
| [384] | Constantin, Edward | Twitter Post | 10/13/2021 | 08:06:16 PM | RT @TopherDouglas: @MrZackMorris My wife loves her new Whip thanks to the CEI &amp; DATS pump. Keep it up bro! 😂 https://t.co/NXIapLjNUp | | | | | |
| [385] | Constantin, Edward | Twitter Post | 10/13/2021 | 10:27:31 PM | RT @zacksbodyguard: Only suckers complaining about the recent plays by @MrZackMorris. CEI under .60 ---&gt; 4.85 DATS around 6 ---&gt; 16.83 Even… | | | | | |
| [386] | Constantin, Edward | Trade | 10/14/2021 | 10:00:04 AM | BUY | 50,000 | $ 9.82 | $ 491,127 | 95,942 | |
| [387] | Constantin, Edward | Trade | 10/14/2021 | 10:14:20 AM | BUY | 50,000 | $ 9.81 | $ 490,694 | 145,942 | |
| [388] | Constantin, Edward | Trade | 10/14/2021 | 10:16:23 AM | BUY | 4,450 | $ 9.77 | $ 43,477 | 150,392 | |
| [389] | Constantin, Edward | Trade | 10/14/2021 | 10:16:42 AM | BUY | 780 | $ 9.77 | $ 7,621 | 151,172 | |
| [390] | Constantin, Edward | Trade | 10/14/2021 | 10:16:46 AM | BUY | 4,736 | $ 9.77 | $ 46,271 | 155,908 | |
| [391] | Constantin, Edward | Trade | 10/14/2021 | 10:17:51 AM | BUY | 467 | $ 9.77 | $ 4,563 | 156,375 | |
| [392] | Constantin, Edward | Trade | 10/14/2021 | 10:17:56 AM | BUY | 13,344 | $ 9.77 | $ 130,371 | 169,719 | |
| [393] | Constantin, Edward | Trade | 10/14/2021 | 10:17:57 AM | BUY | 4,093 | $ 9.77 | $ 39,989 | 173,812 | |
| [394] | Constantin, Edward | Trade | 10/14/2021 | 10:18:22 AM | BUY | 15,889 | $ 9.77 | $ 155,236 | 189,701 | |
| [395] | Constantin, Edward | Trade | 10/14/2021 | 10:18:24 AM | BUY | 3 | $ 9.77 | $ 29 | 189,704 | |
| [396] | Constantin, Edward | Trade | 10/14/2021 | 10:18:30 AM | BUY | 100 | $ 9.77 | $ 977 | 189,804 | |
| [397] | Constantin, Edward | Trade | 10/14/2021 | 10:18:35 AM | BUY | 799 | $ 9.77 | $ 7,806 | 190,603 | |
| [398] | Constantin, Edward | Trade | 10/14/2021 | 10:18:38 AM | BUY | 10 | $ 9.77 | $ 98 | 190,613 | |
| [399] | Constantin, Edward | Trade | 10/14/2021 | 10:18:39 AM | BUY | 200 | $ 9.77 | $ 1,954 | 190,813 | |
| [400] | Constantin, Edward | Trade | 10/14/2021 | 10:18:41 AM | BUY | 2,215 | $ 9.77 | $ 21,641 | 193,028 | |
| [401] | Constantin, Edward | Trade | 10/14/2021 | 10:18:51 AM | BUY | 100 | $ 9.77 | $ 977 | 193,128 | |
| [402] | Constantin, Edward | Trade | 10/14/2021 | 10:19:24 AM | BUY | 1,400 | $ 9.77 | $ 13,678 | 194,528 | |
| [403] | Constantin, Edward | Trade | 10/14/2021 | 10:19:32 AM | BUY | 1,414 | $ 9.77 | $ 13,815 | 195,942 | |
| [404] | Constantin, Edward | Trade | 10/14/2021 | 10:19:45 AM | BUY | 5,500 | $ 9.74 | $ 53,543 | 201,442 | |
| [405] | Constantin, Edward | Trade | 10/14/2021 | 10:19:46 AM | BUY | 500 | $ 9.73 | $ 4,863 | 201,942 | |
| [406] | Constantin, Edward | Trade | 10/14/2021 | 10:19:47 AM | BUY | 1,603 | $ 9.73 | $ 15,589 | 203,545 | |
| [407] | Constantin, Edward | Trade | 10/14/2021 | 10:19:48 AM | BUY | 1,100 | $ 9.75 | $ 10,729 | 204,645 | |
| [408] | Constantin, Edward | Trade | 10/14/2021 | 10:19:49 AM | BUY | 542 | $ 9.76 | $ 5,290 | 205,187 | |
| [409] | Constantin, Edward | Trade | 10/14/2021 | 10:19:57 AM | BUY | 10 | $ 9.80 | $ 98 | 205,197 | |
| [410] | Constantin, Edward | Trade | 10/14/2021 | 10:19:58 AM | BUY | 100 | $ 9.79 | $ 979 | 205,297 | |
| [411] | Constantin, Edward | Trade | 10/14/2021 | 10:20:04 AM | BUY | 503 | $ 9.80 | $ 4,928 | 205,800 | |
| [412] | Constantin, Edward | Trade | 10/14/2021 | 10:20:06 AM | BUY | 100 | $ 9.80 | $ 980 | 205,900 | |
| [413] | Constantin, Edward | Trade | 10/14/2021 | 10:20:29 AM | BUY | 25 | $ 9.80 | $ 245 | 205,925 | |
| [414] | Constantin, Edward | Trade | 10/14/2021 | 10:20:30 AM | BUY | 34 | $ 9.80 | $ 333 | 205,959 | |
| [415] | Constantin, Edward | Trade | 10/14/2021 | 10:20:32 AM | BUY | 58 | $ 9.80 | $ 568 | 206,017 | |
| [416] | Constantin, Edward | Trade | 10/14/2021 | 10:20:35 AM | BUY | 20,966 | $ 9.80 | $ 205,467 | 226,983 | |
| [417] | Constantin, Edward | Trade | 10/14/2021 | 10:20:36 AM | BUY | 1,949 | $ 9.80 | $ 19,100 | 228,932 | |
| [418] | Constantin, Edward | Trade | 10/14/2021 | 10:20:37 AM | BUY | 2,525 | $ 9.80 | $ 24,745 | 231,457 | |
| [419] | Constantin, Edward | Trade | 10/14/2021 | 10:20:38 AM | BUY | 2,000 | $ 9.80 | $ 19,600 | 233,457 | |
| [420] | Constantin, Edward | Trade | 10/14/2021 | 10:20:40 AM | BUY | 2,000 | $ 9.80 | $ 19,600 | 235,457 | |
| [421] | Constantin, Edward | Trade | 10/14/2021 | 10:20:43 AM | BUY | 7,073 | $ 9.80 | $ 69,315 | 242,530 | |
| [422] | Constantin, Edward | Trade | 10/14/2021 | 10:20:45 AM | BUY | 13 | $ 9.80 | $ 127 | 242,543 | |
| [423] | Constantin, Edward | Trade | 10/14/2021 | 10:20:46 AM | BUY | 2,000 | $ 9.80 | $ 19,600 | 244,543 | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [424] | Constantin, Edward | Trade | 10/14/2021 | 10:20:47 AM | BUY | 2,000 | $ 9.80 | $ 19,600 | 246,543 | |
| [425] | Constantin, Edward | Trade | 10/14/2021 | 10:20:48 AM | BUY | 500 | $ 9.80 | $ 4,900 | 247,043 | |
| [426] | Constantin, Edward | Trade | 10/14/2021 | 10:20:49 AM | BUY | 25 | $ 9.80 | $ 245 | 247,068 | |
| [427] | Constantin, Edward | Trade | 10/14/2021 | 10:20:50 AM | BUY | 176 | $ 9.80 | $ 1,725 | 247,244 | |
| [428] | Constantin, Edward | Trade | 10/14/2021 | 10:20:51 AM | BUY | 1 | $ 9.80 | $ 10 | 247,245 | |
| [429] | Constantin, Edward | Trade | 10/14/2021 | 10:20:52 AM | BUY | 701 | $ 9.80 | $ 6,870 | 247,946 | |
| [430] | Constantin, Edward | Trade | 10/14/2021 | 10:31:13 AM | BUY | 5,716 | $ 9.80 | $ 56,017 | 253,662 | |
| [431] | Constantin, Edward | Trade | 10/14/2021 | 10:31:14 AM | BUY | 1,525 | $ 9.80 | $ 14,945 | 255,187 | |
| [432] | Constantin, Edward | Trade | 10/14/2021 | 10:33:11 AM | BUY | 908 | $ 9.76 | $ 8,862 | 256,095 | |
| [433] | Constantin, Edward | Trade | 10/14/2021 | 10:34:42 AM | BUY | 5,066 | $ 9.76 | $ 49,444 | 261,161 | |
| [434] | Constantin, Edward | Trade | 10/14/2021 | 10:34:43 AM | BUY | 1,407 | $ 9.76 | $ 13,732 | 262,568 | |
| [435] | Constantin, Edward | Trade | 10/14/2021 | 10:34:45 AM | BUY | 75 | $ 9.76 | $ 732 | 262,643 | |
| [436] | Constantin, Edward | Trade | 10/14/2021 | 10:35:27 AM | BUY | 8 | $ 9.76 | $ 78 | 262,651 | |
| [437] | Constantin, Edward | Trade | 10/14/2021 | 10:35:28 AM | BUY | 1,060 | $ 9.76 | $ 10,346 | 263,711 | |
| [438] | Constantin, Edward | Trade | 10/14/2021 | 10:35:34 AM | BUY | 10,586 | $ 9.76 | $ 103,319 | 274,297 | |
| [439] | Constantin, Edward | Trade | 10/14/2021 | 10:35:35 AM | BUY | 700 | $ 9.76 | $ 6,832 | 274,997 | |
| [440] | Constantin, Edward | Trade | 10/14/2021 | 10:35:36 AM | BUY | 5,243 | $ 9.76 | $ 51,172 | 280,240 | |
| [441] | Constantin, Edward | Trade | 10/14/2021 | 10:35:39 AM | BUY | 100 | $ 9.76 | $ 976 | 280,340 | |
| [442] | Constantin, Edward | Trade | 10/14/2021 | 10:35:41 AM | BUY | 319 | $ 9.76 | $ 3,113 | 280,659 | |
| [443] | Constantin, Edward | Trade | 10/14/2021 | 10:35:44 AM | BUY | 1 | $ 9.76 | $ 10 | 280,660 | |
| [444] | Constantin, Edward | Trade | 10/14/2021 | 10:35:45 AM | BUY | 100 | $ 9.76 | $ 976 | 280,760 | |
| [445] | Constantin, Edward | Trade | 10/14/2021 | 10:35:46 AM | BUY | 20 | $ 9.76 | $ 195 | 280,780 | |
| [446] | Constantin, Edward | Trade | 10/14/2021 | 10:35:47 AM | BUY | 1,900 | $ 9.76 | $ 18,544 | 282,680 | |
| [447] | Constantin, Edward | Trade | 10/14/2021 | 10:36:06 AM | BUY | 2,177 | $ 9.76 | $ 21,248 | 284,857 | |
| [448] | Constantin, Edward | Trade | 10/14/2021 | 10:41:12 AM | BUY | 56 | $ 9.76 | $ 547 | 284,913 | |
| [449] | Constantin, Edward | Trade | 10/14/2021 | 10:41:18 AM | BUY | 2,403 | $ 9.76 | $ 23,453 | 287,316 | |
| [450] | Constantin, Edward | Trade | 10/14/2021 | 10:41:20 AM | BUY | 8,000 | $ 9.76 | $ 78,080 | 295,316 | |
| [451] | Constantin, Edward | Trade | 10/14/2021 | 10:41:21 AM | BUY | 626 | $ 9.76 | $ 6,110 | 295,942 | |
| [452] | Constantin, Edward | Trade | 10/14/2021 | 10:42:18 AM | BUY | 1,100 | $ 9.66 | $ 10,626 | 297,042 | |
| [453] | Constantin, Edward | Trade | 10/14/2021 | 10:42:50 AM | BUY | 25,174 | $ 9.76 | $ 245,698 | 322,216 | |
| [454] | Constantin, Edward | Trade | 10/14/2021 | 10:42:57 AM | BUY | 705 | $ 9.76 | $ 6,881 | 322,921 | |
| [455] | Constantin, Edward | Trade | 10/14/2021 | 10:42:58 AM | BUY | 5,696 | $ 9.76 | $ 55,593 | 328,617 | |
| [456] | Constantin, Edward | Trade | 10/14/2021 | 10:42:59 AM | BUY | 300 | $ 9.76 | $ 2,928 | 328,917 | |
| [457] | Constantin, Edward | Trade | 10/14/2021 | 10:43:01 AM | BUY | 5,969 | $ 9.76 | $ 58,257 | 334,886 | |
| [458] | Constantin, Edward | Trade | 10/14/2021 | 10:43:02 AM | BUY | 21,930 | $ 9.76 | $ 214,036 | 356,816 | |
| [459] | Constantin, Edward | Trade | 10/14/2021 | 10:43:03 AM | BUY | 193 | $ 9.76 | $ 1,884 | 357,009 | |
| [460] | Constantin, Edward | Trade | 10/14/2021 | 10:44:05 AM | BUY | 300 | $ 9.76 | $ 2,928 | 357,309 | |
| [461] | Constantin, Edward | Trade | 10/14/2021 | 10:44:57 AM | BUY | 314 | $ 9.76 | $ 3,065 | 357,623 | |
| [462] | Constantin, Edward | Trade | 10/14/2021 | 10:45:03 AM | BUY | 67 | $ 9.76 | $ 654 | 357,690 | |
| [463] | Constantin, Edward | Trade | 10/14/2021 | 10:45:45 AM | BUY | 373 | $ 9.76 | $ 3,640 | 358,063 | |
| [464] | Constantin, Edward | Trade | 10/14/2021 | 10:45:54 AM | BUY | 7,592 | $ 9.76 | $ 74,098 | 365,655 | |
| [465] | Constantin, Edward | Trade | 10/14/2021 | 10:45:55 AM | BUY | 51 | $ 9.76 | $ 498 | 365,706 | |
| [466] | Constantin, Edward | Trade | 10/14/2021 | 10:45:56 AM | BUY | 4,697 | $ 9.76 | $ 45,841 | 370,403 | |
| [467] | Constantin, Edward | Trade | 10/14/2021 | 10:46:03 AM | BUY | 10 | $ 9.76 | $ 98 | 370,413 | |
| [468] | Constantin, Edward | Trade | 10/14/2021 | 10:46:05 AM | BUY | 25 | $ 9.76 | $ 244 | 370,438 | |
| [469] | Constantin, Edward | Trade | 10/14/2021 | 10:46:10 AM | BUY | 1,133 | $ 9.76 | $ 11,058 | 371,571 | |
| [470] | Constantin, Edward | Trade | 10/14/2021 | 10:46:16 AM | BUY | 1,275 | $ 9.76 | $ 12,444 | 372,846 | |
| [471] | Constantin, Edward | Trade | 10/14/2021 | 10:46:22 AM | BUY | 2,287 | $ 9.76 | $ 22,321 | 375,133 | |
| [472] | Constantin, Edward | Trade | 10/14/2021 | 10:46:25 AM | BUY | 40 | $ 9.76 | $ 390 | 375,173 | |
| [473] | Constantin, Edward | Trade | 10/14/2021 | 10:46:29 AM | BUY | 100 | $ 9.76 | $ 976 | 375,273 | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [474] | Constantin, Edward | Trade | 10/14/2021 | 10:46:30 AM | BUY | 30 | $ 9.76 | $ 293 | 375,303 | |
| [475] | Constantin, Edward | Trade | 10/14/2021 | 10:46:31 AM | BUY | 100 | $ 9.76 | $ 976 | 375,403 | |
| [476] | Constantin, Edward | Trade | 10/14/2021 | 10:46:33 AM | BUY | 182 | $ 9.76 | $ 1,776 | 375,585 | |
| [477] | Constantin, Edward | Trade | 10/14/2021 | 10:46:38 AM | BUY | 72 | $ 9.76 | $ 703 | 375,657 | |
| [478] | Constantin, Edward | Trade | 10/14/2021 | 10:46:40 AM | BUY | 176 | $ 9.76 | $ 1,718 | 375,833 | |
| [479] | Constantin, Edward | Trade | 10/14/2021 | 10:46:41 AM | BUY | 25 | $ 9.76 | $ 244 | 375,858 | |
| [480] | Constantin, Edward | Trade | 10/14/2021 | 10:46:42 AM | BUY | 716 | $ 9.76 | $ 6,988 | 376,574 | |
| [481] | Constantin, Edward | Trade | 10/14/2021 | 10:46:43 AM | BUY | 125 | $ 9.76 | $ 1,220 | 376,699 | |
| [482] | Constantin, Edward | Trade | 10/14/2021 | 10:46:44 AM | BUY | 300 | $ 9.76 | $ 2,928 | 376,999 | |
| [483] | Constantin, Edward | Trade | 10/14/2021 | 10:46:46 AM | BUY | 6 | $ 9.76 | $ 59 | 377,005 | |
| [484] | Constantin, Edward | Trade | 10/14/2021 | 10:46:49 AM | BUY | 154 | $ 9.76 | $ 1,503 | 377,159 | |
| [485] | Constantin, Edward | Trade | 10/14/2021 | 10:46:50 AM | BUY | 426 | $ 9.76 | $ 4,158 | 377,585 | |
| [486] | Constantin, Edward | Trade | 10/14/2021 | 10:46:53 AM | BUY | 178 | $ 9.76 | $ 1,737 | 377,763 | |
| [487] | Constantin, Edward | Trade | 10/14/2021 | 10:46:54 AM | BUY | 537 | $ 9.76 | $ 5,241 | 378,300 | |
| [488] | Constantin, Edward | Trade | 10/14/2021 | 10:46:57 AM | BUY | 2,849 | $ 9.76 | $ 27,806 | 381,149 | |
| [489] | Constantin, Edward | Trade | 10/14/2021 | 10:46:58 AM | BUY | 200 | $ 9.76 | $ 1,952 | 381,349 | |
| [490] | Constantin, Edward | Trade | 10/14/2021 | 10:47:03 AM | BUY | 402 | $ 9.76 | $ 3,924 | 381,751 | |
| [491] | Constantin, Edward | Trade | 10/14/2021 | 10:47:05 AM | BUY | 15,291 | $ 9.76 | $ 149,240 | 397,042 | |
| [492] | Constantin, Edward | Trade | 10/14/2021 | 10:53:17 AM | BUY | 72 | $ 9.66 | $ 696 | 397,114 | |
| [493] | Constantin, Edward | Trade | 10/14/2021 | 10:53:18 AM | BUY | 27,574 | $ 9.66 | $ 266,365 | 424,688 | |
| [494] | Constantin, Edward | Trade | 10/14/2021 | 10:53:20 AM | BUY | 12,657 | $ 9.66 | $ 122,267 | 437,345 | |
| [495] | Constantin, Edward | Trade | 10/14/2021 | 10:54:33 AM | BUY | 15 | $ 9.66 | $ 145 | 437,360 | |
| [496] | Constantin, Edward | Trade | 10/14/2021 | 10:54:34 AM | BUY | 3 | $ 9.66 | $ 29 | 437,363 | |
| [497] | Constantin, Edward | Trade | 10/14/2021 | 10:55:14 AM | BUY | 1,059 | $ 9.74 | $ 10,310 | 438,422 | |
| [498] | Constantin, Edward | Trade | 10/14/2021 | 10:55:15 AM | BUY | 154 | $ 9.74 | $ 1,500 | 438,576 | |
| [499] | Constantin, Edward | Trade | 10/14/2021 | 10:55:17 AM | BUY | 23 | $ 9.74 | $ 224 | 438,599 | |
| [500] | Constantin, Edward | Trade | 10/14/2021 | 10:55:19 AM | BUY | 6,979 | $ 9.74 | $ 67,975 | 445,578 | |
| [501] | Constantin, Edward | Trade | 10/14/2021 | 10:55:26 AM | BUY | 50 | $ 9.74 | $ 487 | 445,628 | |
| [502] | Constantin, Edward | Trade | 10/14/2021 | 10:55:34 AM | BUY | 1,213 | $ 9.74 | $ 11,815 | 446,841 | |
| [503] | Constantin, Edward | Trade | 10/14/2021 | 10:57:57 AM | BUY | 3,155 | $ 9.74 | $ 30,730 | 449,996 | |
| [504] | Constantin, Edward | Trade | 10/14/2021 | 10:57:58 AM | BUY | 800 | $ 9.74 | $ 7,792 | 450,796 | |
| [505] | Constantin, Edward | Trade | 10/14/2021 | 10:57:59 AM | BUY | 1,723 | $ 9.74 | $ 16,782 | 452,519 | |
| [506] | Constantin, Edward | Trade | 10/14/2021 | 10:58:03 AM | BUY | 10,600 | $ 9.74 | $ 103,244 | 463,119 | |
| [507] | Constantin, Edward | Trade | 10/14/2021 | 10:58:04 AM | BUY | 5,560 | $ 9.74 | $ 54,154 | 468,679 | |
| [508] | Constantin, Edward | Trade | 10/14/2021 | 10:58:05 AM | BUY | 7,547 | $ 9.74 | $ 73,508 | 476,226 | |
| [509] | Constantin, Edward | Trade | 10/14/2021 | 10:58:07 AM | BUY | 3,227 | $ 9.74 | $ 31,431 | 479,453 | |
| [510] | Constantin, Edward | Trade | 10/14/2021 | 10:58:08 AM | BUY | 7,910 | $ 9.74 | $ 77,043 | 487,363 | |
| [511] | Constantin, Edward | Trade | 10/14/2021 | 11:09:19 AM | BUY | 312 | $ 9.66 | $ 3,014 | 487,675 | |
| [512] | Constantin, Edward | Trade | 10/14/2021 | 11:09:20 AM | BUY | 3,909 | $ 9.66 | $ 37,761 | 491,584 | |
| [513] | Constantin, Edward | Trade | 10/14/2021 | 11:12:32 AM | BUY | 12,800 | $ 9.68 | $ 123,904 | 504,384 | |
| [514] | Constantin, Edward | Trade | 10/14/2021 | 11:13:23 AM | BUY | 1,026 | $ 9.68 | $ 9,932 | 505,410 | |
| [515] | Constantin, Edward | Trade | 10/14/2021 | 11:13:26 AM | BUY | 11,475 | $ 9.68 | $ 111,078 | 516,885 | |
| [516] | Constantin, Edward | Trade | 10/14/2021 | 11:13:32 AM | BUY | 200 | $ 9.68 | $ 1,936 | 517,085 | |
| [517] | Constantin, Edward | Trade | 10/14/2021 | 11:13:36 AM | BUY | 100 | $ 9.68 | $ 968 | 517,185 | |
| [518] | Constantin, Edward | Trade | 10/14/2021 | 11:13:38 AM | BUY | 4,614 | $ 9.68 | $ 44,664 | 521,799 | |
| [519] | Constantin, Edward | Trade | 10/14/2021 | 11:13:40 AM | BUY | 6,871 | $ 9.68 | $ 66,511 | 528,670 | |
| [520] | Constantin, Edward | Trade | 10/14/2021 | 11:13:49 AM | BUY | 99 | $ 9.68 | $ 958 | 528,769 | |
| [521] | Constantin, Edward | Trade | 10/14/2021 | 11:14:05 AM | BUY | 7,234 | $ 9.68 | $ 70,025 | 536,003 | |
| [522] | Constantin, Edward | Trade | 10/14/2021 | 11:14:07 AM | BUY | 5,581 | $ 9.68 | $ 54,024 | 541,584 | |
| [523] | Constantin, Edward | Trade | 10/14/2021 | 11:14:10 AM | BUY | 5,071 | $ 9.66 | $ 48,986 | 546,655 | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [524] | Constantin, Edward | Trade | 10/14/2021 | 11:14:11 AM | BUY | 1,400 | $ 9.66 | $ 13,524 | 548,055 | |
| [525] | Constantin, Edward | Trade | 10/14/2021 | 11:14:15 AM | BUY | 1,404 | $ 9.66 | $ 13,563 | 549,459 | |
| [526] | Constantin, Edward | Trade | 10/14/2021 | 11:14:16 AM | BUY | 6,793 | $ 9.66 | $ 65,620 | 556,252 | |
| [527] | Constantin, Edward | Trade | 10/14/2021 | 11:14:17 AM | BUY | 1 | $ 9.66 | $ 10 | 556,253 | |
| [528] | Constantin, Edward | Trade | 10/14/2021 | 11:27:55 AM | BUY | 837 | $ 9.66 | $ 8,085 | 557,090 | |
| [529] | Constantin, Edward | Trade | 10/14/2021 | 11:27:57 AM | BUY | 6,200 | $ 9.66 | $ 59,892 | 563,290 | |
| [530] | Constantin, Edward | Trade | 10/14/2021 | 11:27:58 AM | BUY | 9,071 | $ 9.66 | $ 87,626 | 572,361 | |
| [531] | Constantin, Edward | Trade | 10/14/2021 | 11:27:59 AM | BUY | 30 | $ 9.66 | $ 290 | 572,391 | |
| [532] | Constantin, Edward | Trade | 10/14/2021 | 11:28:00 AM | BUY | 800 | $ 9.66 | $ 7,728 | 573,191 | |
| [533] | Constantin, Edward | Trade | 10/14/2021 | 11:28:03 AM | BUY | 200 | $ 9.66 | $ 1,932 | 573,391 | |
| [534] | Constantin, Edward | Trade | 10/14/2021 | 11:28:04 AM | BUY | 700 | $ 9.66 | $ 6,762 | 574,091 | |
| [535] | Constantin, Edward | Trade | 10/14/2021 | 11:28:07 AM | BUY | 1,400 | $ 9.66 | $ 13,524 | 575,491 | |
| [536] | Constantin, Edward | Trade | 10/14/2021 | 11:28:08 AM | BUY | 11,946 | $ 9.66 | $ 115,398 | 587,437 | |
| [537] | Constantin, Edward | Trade | 10/14/2021 | 11:28:09 AM | BUY | 10,053 | $ 9.66 | $ 97,112 | 597,490 | |
| [538] | Constantin, Edward | Trade | 10/14/2021 | 11:28:10 AM | BUY | 312 | $ 9.66 | $ 3,014 | 597,802 | |
| [539] | Constantin, Edward | Trade | 10/14/2021 | 11:28:12 AM | BUY | 98,140 | $ 9.66 | $ 947,911 | 695,942 | |
| [540] | Constantin, Edward | Twitter Post | 10/14/2021 | 11:30:02 AM | $DATS Let's do a short report at the bottom. Lol idiots squeeze these hoes. $DATS $30++ | | | | | |
| [541] | Constantin, Edward | Trade | 10/14/2021 | 11:36:50 AM | SELL | (50,000) | $ 11.29 | $ (564,522) | 645,942 | $ 285,529 |
| [542] | Constantin, Edward | Trade | 10/14/2021 | 11:37:03 AM | SELL | (50,000) | $ 11.11 | $ (555,501) | 595,942 | $ 64,409 |
| [543] | Constantin, Edward | Twitter Post | 10/14/2021 | 11:39:46 AM | RT @ohheytommy: Some kid at Starbucks randomly talking about DATS @MrZackMorris we made it | | | | | |
| [544] | Constantin, Edward | Trade | 10/14/2021 | 11:40:02 AM | SELL | (50,000) | $ 11.67 | $ (583,564) | 545,942 | $ 93,048 |
| [545] | Constantin, Edward | Trade | 10/14/2021 | 11:40:59 AM | SELL | (50,000) | $ 11.57 | $ (578,640) | 495,942 | $ 90,282 |
| [546] | Constantin, Edward | Twitter Post | 10/14/2021 | 11:46:28 AM | RT @Hugh_Henne: In a LA Starbucks w @notoriousalerts &amp; @ohheytommy while some guy trades $DATS in real time | | | | | |
| [547] | Constantin, Edward | Trade | 10/14/2021 | 11:48:50 AM | SELL | (50,000) | $ 11.67 | $ (583,276) | 445,942 | $ 93,602 |
| [548] | Constantin, Edward | Trade | 10/14/2021 | 11:48:59 AM | SELL | (50,000) | $ 11.55 | $ (577,275) | 395,942 | $ 89,178 |
| [549] | Constantin, Edward | Twitter Post | 10/14/2021 | 11:49:49 AM | $DATS Now we watch shorts fuck themselves while they cover on each other. Don't fuck with ZACK MORRIS | | | | | |
| [550] | Constantin, Edward | Twitter Post | 10/14/2021 | 12:30:09 PM | $DATS This monster squeeze coming will go down in history. We're going to buttF all these short reporters. | | | | | |
| [551] | Constantin, Edward | Twitter Post | 10/14/2021 | 12:59:27 PM | RT @HowieLongggg: Alex Cutlers victory lap got stopped short and this time not because he was out of breath. $DATS | | | | | |
| [552] | Constantin, Edward | Twitter Post | 10/14/2021 | 01:49:09 PM | @rjgardner1207 @RipdipSal On $DATS only lol | | | | | |
| [553] | Constantin, Edward | Twitter Post | 10/14/2021 | 01:56:43 PM | $DATS GOING TO BE FUN TO SEE ALL THE SHORTS HOLDING OVER NIGHT https://t.co/TOyMcLPA0V | | | | | |
| [554] | Constantin, Edward | Twitter Post | 10/14/2021 | 02:19:47 PM | $DATS https://t.co/HCDV4zQAge | | | | | |
| [555] | Constantin, Edward | Twitter Post | 10/14/2021 | 02:37:47 PM | RT @BeginnerInvest4: So are we squeezing these nasty shorts on $DATS? | | | | | |
| [556] | Constantin, Edward | Twitter Post | 10/14/2021 | 02:55:39 PM | $DATS A spicy dip it will bought up | | | | | |
| [557] | Constantin, Edward | Trade | 10/14/2021 | 03:22:51 PM | BUY | 9,015 | $ 10.87 | $ 97,983 | 404,957 | |
| [558] | Constantin, Edward | Trade | 10/14/2021 | 03:23:33 PM | BUY | 24,867 | $ 10.94 | $ 272,045 | 429,824 | |
| [559] | Constantin, Edward | Twitter Post | 10/14/2021 | 03:26:09 PM | $DATS https://t.co/1wH2U6THDm | | | | | |
| [560] | Constantin, Edward | Trade | 10/14/2021 | 03:31:46 PM | BUY | 1,356 | $ 11.26 | $ 15,269 | 431,180 | |
| [561] | Constantin, Edward | Trade | 10/14/2021 | 03:31:49 PM | BUY | 499 | $ 11.26 | $ 5,619 | 431,679 | |
| [562] | Constantin, Edward | Trade | 10/14/2021 | 03:31:50 PM | BUY | 960 | $ 11.26 | $ 10,810 | 432,639 | |
| [563] | Constantin, Edward | Trade | 10/14/2021 | 03:31:57 PM | BUY | 148 | $ 11.29 | $ 1,671 | 432,787 | |
| [564] | Constantin, Edward | Trade | 10/14/2021 | 03:32:12 PM | BUY | 5,759 | $ 11.29 | $ 65,019 | 438,546 | |
| [565] | Constantin, Edward | Trade | 10/14/2021 | 03:32:13 PM | BUY | 1,800 | $ 11.29 | $ 20,322 | 440,346 | |
| [566] | Constantin, Edward | Trade | 10/14/2021 | 03:32:14 PM | BUY | 2,000 | $ 11.29 | $ 22,580 | 442,346 | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [567] | Constantin, Edward | Trade | 10/14/2021 | 03:32:16 PM | BUY | 2,100 | $ 11.29 | $ 23,709 | 444,446 | |
| [568] | Constantin, Edward | Trade | 10/14/2021 | 03:32:17 PM | BUY | 8,193 | $ 11.29 | $ 92,499 | 452,639 | |
| [569] | Constantin, Edward | Trade | 10/14/2021 | 03:32:22 PM | BUY | 1,000 | $ 11.26 | $ 11,260 | 453,639 | |
| [570] | Constantin, Edward | Trade | 10/14/2021 | 03:32:49 PM | BUY | 300 | $ 11.26 | $ 3,378 | 453,939 | |
| [571] | Constantin, Edward | Trade | 10/14/2021 | 03:32:58 PM | BUY | 817 | $ 11.26 | $ 9,199 | 454,756 | |
| [572] | Constantin, Edward | Trade | 10/14/2021 | 03:33:06 PM | BUY | 1,000 | $ 11.26 | $ 11,260 | 455,756 | |
| [573] | Constantin, Edward | Trade | 10/14/2021 | 03:33:11 PM | BUY | 250 | $ 11.26 | $ 2,815 | 456,006 | |
| [574] | Constantin, Edward | Trade | 10/14/2021 | 03:33:12 PM | BUY | 1,000 | $ 11.26 | $ 11,260 | 457,006 | |
| [575] | Constantin, Edward | Trade | 10/14/2021 | 03:33:21 PM | BUY | 40 | $ 11.26 | $ 450 | 457,046 | |
| [576] | Constantin, Edward | Trade | 10/14/2021 | 03:33:28 PM | BUY | 298 | $ 11.26 | $ 3,355 | 457,344 | |
| [577] | Constantin, Edward | Trade | 10/14/2021 | 03:33:31 PM | BUY | 1,080 | $ 11.26 | $ 12,161 | 458,424 | |
| [578] | Constantin, Edward | Trade | 10/14/2021 | 03:33:33 PM | BUY | 40 | $ 11.26 | $ 450 | 458,464 | |
| [579] | Constantin, Edward | Trade | 10/14/2021 | 03:33:34 PM | BUY | 11,360 | $ 11.26 | $ 127,914 | 469,824 | |
| [580] | Constantin, Edward | Trade | 10/14/2021 | 04:03:01 PM | BUY | 12,900 | $ 11.94 | $ 154,026 | 482,724 | |
| [581] | Constantin, Edward | Trade | 10/14/2021 | 04:03:02 PM | BUY | 3 | $ 11.90 | $ 36 | 482,727 | |
| [582] | Constantin, Edward | Trade | 10/14/2021 | 04:03:03 PM | BUY | 777 | $ 11.92 | $ 9,265 | 483,504 | |
| [583] | Constantin, Edward | Trade | 10/14/2021 | 04:03:04 PM | BUY | 300 | $ 11.94 | $ 3,582 | 483,804 | |
| [584] | Constantin, Edward | Trade | 10/14/2021 | 04:03:18 PM | BUY | 2,195 | $ 11.94 | $ 26,208 | 485,999 | |
| [585] | Constantin, Edward | Trade | 10/14/2021 | 04:03:21 PM | BUY | 100 | $ 11.94 | $ 1,194 | 486,099 | |
| [586] | Constantin, Edward | Trade | 10/14/2021 | 04:03:44 PM | BUY | 5,565 | $ 11.98 | $ 66,669 | 491,664 | |
| [587] | Constantin, Edward | Twitter Post | 10/14/2021 | 04:09:29 PM | $DATS We're going to start melting up | | | | | |
| [588] | Constantin, Edward | Twitter Post | 10/14/2021 | 04:18:51 PM | RT @MortensenBach: Once 18.50$ is broken the short squeeze will be bigger than the $AMC and $GME era. Beleeeed DATS @MrZackMorris https:… | | | | | |
| [589] | Constantin, Edward | Trade | 10/14/2021 | 04:22:43 PM | BUY | 800 | $ 12.12 | $ 9,696 | 492,464 | |
| [590] | Constantin, Edward | Trade | 10/14/2021 | 04:23:48 PM | BUY | 300 | $ 12.12 | $ 3,636 | 492,764 | |
| [591] | Constantin, Edward | Trade | 10/14/2021 | 04:23:53 PM | BUY | 330 | $ 12.12 | $ 4,000 | 493,094 | |
| [592] | Constantin, Edward | Trade | 10/14/2021 | 04:23:56 PM | BUY | 366 | $ 12.12 | $ 4,436 | 493,460 | |
| [593] | Constantin, Edward | Trade | 10/14/2021 | 04:24:01 PM | BUY | 18,204 | $ 12.12 | $ 220,632 | 511,664 | |
| [594] | Constantin, Edward | Twitter Post | 10/14/2021 | 04:42:59 PM | $SNAP used to me $6 with a monster float $DATS only 10 mill float and the app is only going to get better plus DESKTOP VERSION COMING. | | | | | |
| [595] | Constantin, Edward | Twitter Post | 10/14/2021 | 04:49:24 PM | $DATS I'll be posting day trades in here aFTER the update  https://t.co/cMuRmarBQP | | | | | |
| [596] | Constantin, Edward | Trade | 10/14/2021 | 04:54:16 PM | BUY | 48,160 | $ 11.95 | $ 575,608 | 559,824 | |
| [597] | Constantin, Edward | Twitter Post | 10/14/2021 | 05:20:28 PM | RT @MTradess: They've posted a hit piece on $DATS (that guy was short at $8.50.) A short report for $DATS (They are short from $9s) But it… | | | | | |
| [598] | Constantin, Edward | Twitter Post | 10/14/2021 | 09:00:28 PM | RT @MrCharlieMorris: Lick my hairy unneutered nut sack @CulperResearch $DATS | | | | | |
| [599] | Constantin, Edward | Twitter Post | 10/14/2021 | 10:14:01 PM | RT @dayumm_daniel: @MrZackMorris @CulperResearch Word on the street aka @CulperResearch . $DATS is the new backpage for hookers.. I love me… | | | | | |
| [600] | Constantin, Edward | Twitter Post | 10/14/2021 | 10:33:19 PM | RT @SilkLifeMedSpa: Live look at @CulperResearch $DATS the truth https://t.co/kvWt5uhEFR | | | | | |
| [601] | Constantin, Edward | Twitter Post | 10/15/2021 | 12:44:26 AM | RT @man_theta: @MrZackMorris @MrZackMorris I LOVE YOU. JUST PAID FOR MY ESCORT TONIGHT DROM $DATS THANK YOU SOOOOO MUCH FOR THE | | | | | |
| [602] | Constantin, Edward | Twitter Post | 10/15/2021 | 08:34:45 AM | @Simp0714 $DATS | | | | | |
| [603] | Constantin, Edward | Twitter Post | 10/15/2021 | 08:47:09 AM | RT @Gamebot12345: $DATS Just received GREAT news about an advertisement partnership with BARSTOOL SPORTS @barstoolsports The news has jus… | | | | | |
| [604] | Constantin, Edward | Twitter Post | 10/15/2021 | 08:49:10 AM | RT @wetz91: One stock everybody knows the rules. $DATS https://t.co/IDMIQVS0Q8 | | | | | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [605] | Constantin, Edward | Twitter Post | 10/15/2021 | 09:34:34 AM | $DATS Holding into next week of course. Maybe they'll give us news | | | | | |
| [606] | Constantin, Edward | Trade | 10/15/2021 | 09:42:50 AM | BUY | 938 | $ 11.85 | $ 11,114 | 560,762 | |
| [607] | Constantin, Edward | Trade | 10/15/2021 | 09:43:09 AM | BUY | 5,755 | $ 11.85 | $ 68,197 | 566,517 | |
| [608] | Constantin, Edward | Trade | 10/15/2021 | 09:43:10 AM | BUY | 1,000 | $ 11.85 | $ 11,850 | 567,517 | |
| [609] | Constantin, Edward | Trade | 10/15/2021 | 09:43:19 AM | BUY | 70 | $ 11.85 | $ 830 | 567,587 | |
| [610] | Constantin, Edward | Trade | 10/15/2021 | 09:43:24 AM | BUY | 500 | $ 11.85 | $ 5,925 | 568,087 | |
| [611] | Constantin, Edward | Trade | 10/15/2021 | 09:47:42 AM | BUY | 2,955 | $ 11.85 | $ 35,017 | 571,042 | |
| [612] | Constantin, Edward | Trade | 10/15/2021 | 09:47:43 AM | BUY | 1,270 | $ 11.85 | $ 15,050 | 572,312 | |
| [613] | Constantin, Edward | Trade | 10/15/2021 | 09:47:45 AM | BUY | 11,121 | $ 11.85 | $ 131,759 | 583,433 | |
| [614] | Constantin, Edward | Trade | 10/15/2021 | 09:47:46 AM | BUY | 400 | $ 11.85 | $ 4,740 | 583,833 | |
| [615] | Constantin, Edward | Trade | 10/15/2021 | 09:52:54 AM | BUY | 1,986 | $ 11.85 | $ 23,534 | 585,819 | |
| [616] | Constantin, Edward | Trade | 10/15/2021 | 09:52:55 AM | BUY | 200 | $ 11.85 | $ 2,370 | 586,019 | |
| [617] | Constantin, Edward | Trade | 10/15/2021 | 09:53:03 AM | BUY | 271 | $ 11.85 | $ 3,211 | 586,290 | |
| [618] | Constantin, Edward | Trade | 10/15/2021 | 09:53:04 AM | BUY | 1,078 | $ 11.85 | $ 12,774 | 587,368 | |
| [619] | Constantin, Edward | Trade | 10/15/2021 | 09:53:05 AM | BUY | 8 | $ 11.85 | $ 95 | 587,376 | |
| [620] | Constantin, Edward | Trade | 10/15/2021 | 09:53:08 AM | BUY | 100 | $ 11.85 | $ 1,185 | 587,476 | |
| [621] | Constantin, Edward | Trade | 10/15/2021 | 09:53:09 AM | BUY | 300 | $ 11.85 | $ 3,555 | 587,776 | |
| [622] | Constantin, Edward | Trade | 10/15/2021 | 09:53:15 AM | BUY | 22,048 | $ 11.84 | $ 261,092 | 609,824 | |
| [623] | Constantin, Edward | Twitter Post | 10/15/2021 | 09:59:06 AM | $DATS We're not going to let the shorts escape | | | | | |
| [624] | Constantin, Edward | Trade | 10/15/2021 | 10:06:47 AM | SELL | (11,197) | $ 11.58 | $ (129,612) | 598,627 | $ 20,329 |
| [625] | Constantin, Edward | Trade | 10/15/2021 | 10:06:48 AM | SELL | (38,803) | $ 11.52 | $ (447,046) | 559,824 | $ 68,329 |
| [626] | Constantin, Edward | Trade | 10/15/2021 | 10:07:02 AM | SELL | (50,000) | $ 11.55 | $ (577,511) | 509,824 | $ 89,808 |
| [627] | Constantin, Edward | Trade | 10/15/2021 | 10:07:21 AM | SELL | (3,593) | $ 11.26 | $ (40,452) | 506,231 | $ 5,744 |
| [628] | Constantin, Edward | Trade | 10/15/2021 | 10:07:22 AM | SELL | (1) | $ 11.31 | $ (11) | 506,230 | $ 2 |
| [629] | Constantin, Edward | Trade | 10/15/2021 | 10:07:23 AM | SELL | (11,977) | $ 11.30 | $ (135,343) | 494,253 | $ 19,645 |
| [630] | Constantin, Edward | Trade | 10/15/2021 | 10:07:24 AM | SELL | (3,327) | $ 11.28 | $ (37,541) | 490,926 | $ 5,402 |
| [631] | Constantin, Edward | Trade | 10/15/2021 | 10:07:25 AM | SELL | (7,706) | $ 11.22 | $ (86,472) | 483,220 | $ 12,032 |
| [632] | Constantin, Edward | Trade | 10/15/2021 | 10:07:26 AM | SELL | (5,250) | $ 11.19 | $ (58,737) | 477,970 | $ 8,022 |
| [633] | Constantin, Edward | Trade | 10/15/2021 | 10:07:27 AM | SELL | (11,706) | $ 11.16 | $ (130,666) | 466,264 | $ 17,095 |
| [634] | Constantin, Edward | Trade | 10/15/2021 | 10:07:28 AM | SELL | (6,440) | $ 11.14 | $ (71,713) | 459,824 | $ 8,987 |
| [635] | Constantin, Edward | Trade | 10/15/2021 | 10:07:43 AM | SELL | (50,000) | $ 11.22 | $ (560,785) | 409,824 | $ 74,628 |
| [636] | Constantin, Edward | Trade | 10/15/2021 | 10:07:56 AM | SELL | (5,501) | $ 11.28 | $ (62,066) | 404,323 | $ 8,817 |
| [637] | Constantin, Edward | Trade | 10/15/2021 | 10:07:57 AM | SELL | (80) | $ 11.29 | $ (903) | 404,243 | $ 128 |
| [638] | Constantin, Edward | Trade | 10/15/2021 | 10:07:58 AM | SELL | (718) | $ 11.28 | $ (8,095) | 403,525 | $ 1,145 |
| [639] | Constantin, Edward | Trade | 10/15/2021 | 10:07:59 AM | SELL | (150) | $ 11.27 | $ (1,690) | 403,375 | $ 238 |
| [640] | Constantin, Edward | Trade | 10/15/2021 | 10:08:00 AM | SELL | (232) | $ 11.27 | $ (2,616) | 403,143 | $ 370 |
| [641] | Constantin, Edward | Trade | 10/15/2021 | 10:08:01 AM | SELL | (1,055) | $ 11.29 | $ (11,906) | 402,088 | $ 1,693 |
| [642] | Constantin, Edward | Trade | 10/15/2021 | 10:08:03 AM | SELL | (111) | $ 11.30 | $ (1,254) | 401,977 | $ 179 |
| [643] | Constantin, Edward | Trade | 10/15/2021 | 10:08:04 AM | SELL | (104) | $ 11.30 | $ (1,175) | 401,873 | $ 168 |
| [644] | Constantin, Edward | Trade | 10/15/2021 | 10:08:05 AM | SELL | (952) | $ 11.30 | $ (10,757) | 400,921 | $ 1,542 |
| [645] | Constantin, Edward | Trade | 10/15/2021 | 10:08:07 AM | SELL | (268) | $ 11.29 | $ (3,026) | 400,653 | $ 432 |
| [646] | Constantin, Edward | Trade | 10/15/2021 | 10:08:08 AM | SELL | (8,659) | $ 11.25 | $ (97,449) | 391,994 | $ 13,630 |
| [647] | Constantin, Edward | Trade | 10/15/2021 | 10:08:09 AM | SELL | (17,213) | $ 11.20 | $ (192,850) | 374,781 | $ 26,228 |
| [648] | Constantin, Edward | Trade | 10/15/2021 | 10:08:10 AM | SELL | (4,360) | $ 11.17 | $ (48,717) | 370,421 | $ 6,512 |
| [649] | Constantin, Edward | Trade | 10/15/2021 | 10:08:11 AM | SELL | (5,270) | $ 11.14 | $ (58,706) | 365,151 | $ 7,755 |
| [650] | Constantin, Edward | Trade | 10/15/2021 | 10:08:12 AM | SELL | (5,327) | $ 11.14 | $ (59,345) | 359,824 | $ 7,886 |
| [651] | Constantin, Edward | Trade | 10/15/2021 | 10:09:05 AM | SELL | (257) | $ 11.22 | $ (2,884) | 359,567 | $ 401 |
| [652] | Constantin, Edward | Trade | 10/15/2021 | 10:09:06 AM | SELL | (108) | $ 11.24 | $ (1,213) | 359,459 | $ 170 |
| [653] | Constantin, Edward | Trade | 10/15/2021 | 10:09:07 AM | SELL | (40) | $ 11.23 | $ (449) | 359,419 | $ 63 |
| [654] | Constantin, Edward | Trade | 10/15/2021 | 10:09:08 AM | SELL | (122) | $ 11.22 | $ (1,368) | 359,297 | $ 190 |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [655] | Constantin, Edward | Trade | 10/15/2021 | 10:09:09 AM | SELL | (12) | $ 11.22 | $ (135) | 359,285 | $ 19 |
| [656] | Constantin, Edward | Trade | 10/15/2021 | 10:09:10 AM | SELL | (1,024) | $ 11.22 | $ (11,484) | 358,261 | $ 1,592 |
| [657] | Constantin, Edward | Trade | 10/15/2021 | 10:09:11 AM | SELL | (2) | $ 11.21 | $ (22) | 358,259 | $ 3 |
| [658] | Constantin, Edward | Trade | 10/15/2021 | 10:09:12 AM | SELL | (5,556) | $ 11.18 | $ (62,139) | 352,703 | $ 8,468 |
| [659] | Constantin, Edward | Trade | 10/15/2021 | 10:09:13 AM | SELL | (14,076) | $ 11.15 | $ (156,912) | 338,627 | $ 20,938 |
| [660] | Constantin, Edward | Trade | 10/15/2021 | 10:09:14 AM | SELL | (1,010) | $ 11.15 | $ (11,264) | 337,617 | $ 1,507 |
| [661] | Constantin, Edward | Trade | 10/15/2021 | 10:09:15 AM | SELL | (27,793) | $ 11.06 | $ (307,336) | 309,824 | $ 38,858 |
| [662] | Constantin, Edward | Trade | 10/15/2021 | 10:16:50 AM | BUY | 12,627 | $ 11.22 | $ 141,675 | 322,451 | |
| [663] | Constantin, Edward | Trade | 10/15/2021 | 10:17:10 AM | BUY | 420 | $ 11.26 | $ 4,729 | 322,871 | |
| [664] | Constantin, Edward | Trade | 10/15/2021 | 10:17:11 AM | BUY | 9,020 | $ 11.27 | $ 101,655 | 331,891 | |
| [665] | Constantin, Edward | Trade | 10/15/2021 | 10:17:19 AM | BUY | 6,293 | $ 11.27 | $ 70,922 | 338,184 | |
| [666] | Constantin, Edward | Trade | 10/15/2021 | 10:17:21 AM | BUY | 944 | $ 11.27 | $ 10,639 | 339,128 | |
| [667] | Constantin, Edward | Trade | 10/15/2021 | 10:17:25 AM | BUY | 18 | $ 11.27 | $ 203 | 339,146 | |
| [668] | Constantin, Edward | Trade | 10/15/2021 | 10:17:27 AM | BUY | 3 | $ 11.27 | $ 34 | 339,149 | |
| [669] | Constantin, Edward | Trade | 10/15/2021 | 10:17:55 AM | BUY | 3,374 | $ 11.27 | $ 38,025 | 342,523 | |
| [670] | Constantin, Edward | Trade | 10/15/2021 | 10:18:12 AM | BUY | 8,282 | $ 11.27 | $ 93,338 | 350,805 | |
| [671] | Constantin, Edward | Trade | 10/15/2021 | 10:18:40 AM | BUY | 6,020 | $ 11.27 | $ 67,845 | 356,825 | |
| [672] | Constantin, Edward | Trade | 10/15/2021 | 10:18:42 AM | BUY | 3,055 | $ 11.27 | $ 34,430 | 359,880 | |
| [673] | Constantin, Edward | Trade | 10/15/2021 | 10:18:48 AM | BUY | 2 | $ 11.27 | $ 23 | 359,882 | |
| [674] | Constantin, Edward | Trade | 10/15/2021 | 10:18:50 AM | BUY | 50 | $ 11.27 | $ 564 | 359,932 | |
| [675] | Constantin, Edward | Trade | 10/15/2021 | 10:18:53 AM | BUY | 12,519 | $ 11.27 | $ 141,089 | 372,451 | |
| [676] | Constantin, Edward | Trade | 10/15/2021 | 10:18:59 AM | BUY | 150 | $ 11.22 | $ 1,683 | 372,601 | |
| [677] | Constantin, Edward | Trade | 10/15/2021 | 10:19:05 AM | BUY | 3,000 | $ 11.22 | $ 33,660 | 375,601 | |
| [678] | Constantin, Edward | Trade | 10/15/2021 | 10:19:06 AM | BUY | 1,680 | $ 11.22 | $ 18,850 | 377,281 | |
| [679] | Constantin, Edward | Trade | 10/15/2021 | 10:19:58 AM | BUY | 910 | $ 11.22 | $ 10,210 | 378,191 | |
| [680] | Constantin, Edward | Trade | 10/15/2021 | 10:19:59 AM | BUY | 170 | $ 11.23 | $ 1,908 | 378,361 | |
| [681] | Constantin, Edward | Trade | 10/15/2021 | 10:20:00 AM | BUY | 11,994 | $ 11.25 | $ 134,905 | 390,355 | |
| [682] | Constantin, Edward | Trade | 10/15/2021 | 10:53:29 AM | BUY | 33 | $ 11.25 | $ 371 | 390,388 | |
| [683] | Constantin, Edward | Trade | 10/15/2021 | 10:53:37 AM | BUY | 1,000 | $ 11.25 | $ 11,250 | 391,388 | |
| [684] | Constantin, Edward | Trade | 10/15/2021 | 10:53:41 AM | BUY | 42 | $ 11.25 | $ 473 | 391,430 | |
| [685] | Constantin, Edward | Trade | 10/15/2021 | 10:53:45 AM | BUY | 4 | $ 11.25 | $ 45 | 391,434 | |
| [686] | Constantin, Edward | Trade | 10/15/2021 | 10:53:46 AM | BUY | 40 | $ 11.25 | $ 450 | 391,474 | |
| [687] | Constantin, Edward | Trade | 10/15/2021 | 10:54:37 AM | BUY | 45 | $ 11.25 | $ 506 | 391,519 | |
| [688] | Constantin, Edward | Trade | 10/15/2021 | 10:54:39 AM | BUY | 1 | $ 11.25 | $ 11 | 391,520 | |
| [689] | Constantin, Edward | Trade | 10/15/2021 | 10:54:45 AM | BUY | 36 | $ 11.25 | $ 405 | 391,556 | |
| [690] | Constantin, Edward | Trade | 10/15/2021 | 10:54:46 AM | BUY | 200 | $ 11.25 | $ 2,250 | 391,756 | |
| [691] | Constantin, Edward | Trade | 10/15/2021 | 10:54:48 AM | BUY | 1,150 | $ 11.25 | $ 12,938 | 392,906 | |
| [692] | Constantin, Edward | Trade | 10/15/2021 | 10:54:49 AM | BUY | 799 | $ 11.25 | $ 8,989 | 393,705 | |
| [693] | Constantin, Edward | Trade | 10/15/2021 | 10:54:50 AM | BUY | 100 | $ 11.25 | $ 1,125 | 393,805 | |
| [694] | Constantin, Edward | Trade | 10/15/2021 | 10:54:51 AM | BUY | 2,000 | $ 11.25 | $ 22,500 | 395,805 | |
| [695] | Constantin, Edward | Trade | 10/15/2021 | 10:54:53 AM | BUY | 14,378 | $ 11.25 | $ 161,753 | 410,183 | |
| [696] | Constantin, Edward | Trade | 10/15/2021 | 10:54:55 AM | BUY | 19,132 | $ 11.25 | $ 215,201 | 429,315 | |
| [697] | Constantin, Edward | Trade | 10/15/2021 | 10:54:57 AM | BUY | 10 | $ 11.22 | $ 112 | 429,325 | |
| [698] | Constantin, Edward | Twitter Post | 10/15/2021 | 11:27:29 AM | RT @adrian_avra: $DATS<br>MACD crossed. Bollinger on lower band. Momentum change in bound. Waiting on<br>stronger RSI for confirmation. https:… | | | | | |
| [699] | Constantin, Edward | Trade | 10/15/2021 | 01:44:24 PM | BUY | 4,452 | $ 11.22 | $ 49,951 | 433,777 | |
| [700] | Constantin, Edward | Trade | 10/15/2021 | 02:40:14 PM | BUY | 46 | $ 11.22 | $ 516 | 433,823 | |
| [701] | Constantin, Edward | Trade | 10/15/2021 | 02:40:30 PM | BUY | 140 | $ 11.22 | $ 1,571 | 433,963 | |
| [702] | Constantin, Edward | Trade | 10/15/2021 | 02:40:35 PM | BUY | 8 | $ 11.22 | $ 90 | 433,971 | |
| [703] | Constantin, Edward | Trade | 10/15/2021 | 02:41:05 PM | BUY | 2,294 | $ 11.22 | $ 25,739 | 436,265 | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [704] | Constantin, Edward | Trade | 10/15/2021 | 02:41:19 PM | BUY | 363 | $ 11.22 | $ 4,073 | 436,628 | |
| [705] | Constantin, Edward | Trade | 10/15/2021 | 02:41:25 PM | BUY | 47,728 | $ 11.22 | $ 535,412 | 484,356 | |
| [706] | Constantin, Edward | Trade | 10/15/2021 | 02:41:26 PM | BUY | 187 | $ 11.22 | $ 2,098 | 484,543 | |
| [707] | Constantin, Edward | Trade | 10/15/2021 | 02:41:27 PM | BUY | 232 | $ 11.22 | $ 2,603 | 484,775 | |
| [708] | Constantin, Edward | Trade | 10/15/2021 | 02:41:31 PM | BUY | 500 | $ 11.22 | $ 5,610 | 485,275 | |
| [709] | Constantin, Edward | Trade | 10/15/2021 | 02:41:36 PM | BUY | 30 | $ 11.22 | $ 337 | 485,305 | |
| [710] | Constantin, Edward | Trade | 10/15/2021 | 02:41:53 PM | BUY | 24,519 | $ 11.21 | $ 274,907 | 509,824 | |
| [711] | Constantin, Edward | Trade | 10/15/2021 | 03:12:57 PM | BUY | 10 | $ 11.22 | $ 112 | 509,834 | |
| [712] | Constantin, Edward | Trade | 10/15/2021 | 03:13:00 PM | BUY | 1,523 | $ 11.22 | $ 17,088 | 511,357 | |
| [713] | Constantin, Edward | Trade | 10/15/2021 | 03:13:01 PM | BUY | 30 | $ 11.22 | $ 337 | 511,387 | |
| [714] | Constantin, Edward | Trade | 10/15/2021 | 03:13:03 PM | BUY | 2,000 | $ 11.22 | $ 22,440 | 513,387 | |
| [715] | Constantin, Edward | Trade | 10/15/2021 | 03:13:06 PM | BUY | 157 | $ 11.22 | $ 1,762 | 513,544 | |
| [716] | Constantin, Edward | Trade | 10/15/2021 | 03:13:08 PM | BUY | 28 | $ 11.22 | $ 314 | 513,572 | |
| [717] | Constantin, Edward | Trade | 10/15/2021 | 03:13:24 PM | BUY | 2,800 | $ 11.22 | $ 31,416 | 516,372 | |
| [718] | Constantin, Edward | Trade | 10/15/2021 | 03:13:28 PM | BUY | 1,658 | $ 11.22 | $ 18,603 | 518,030 | |
| [719] | Constantin, Edward | Trade | 10/15/2021 | 03:14:04 PM | BUY | 8,909 | $ 11.22 | $ 99,959 | 526,939 | |
| [720] | Constantin, Edward | Trade | 10/15/2021 | 03:14:07 PM | BUY | 5,234 | $ 11.22 | $ 58,725 | 532,173 | |
| [721] | Constantin, Edward | Trade | 10/15/2021 | 03:14:14 PM | BUY | 50 | $ 11.22 | $ 561 | 532,223 | |
| [722] | Constantin, Edward | Trade | 10/15/2021 | 03:14:15 PM | BUY | 5 | $ 11.22 | $ 56 | 532,228 | |
| [723] | Constantin, Edward | Trade | 10/15/2021 | 03:14:16 PM | BUY | 900 | $ 11.22 | $ 10,098 | 533,128 | |
| [724] | Constantin, Edward | Trade | 10/15/2021 | 03:14:17 PM | BUY | 9,950 | $ 11.22 | $ 111,639 | 543,078 | |
| [725] | Constantin, Edward | Trade | 10/15/2021 | 03:14:18 PM | BUY | 3,392 | $ 11.22 | $ 38,058 | 546,470 | |
| [726] | Constantin, Edward | Trade | 10/15/2021 | 03:14:26 PM | BUY | 8 | $ 11.22 | $ 90 | 546,478 | |
| [727] | Constantin, Edward | Trade | 10/15/2021 | 03:14:34 PM | BUY | 20 | $ 11.22 | $ 224 | 546,498 | |
| [728] | Constantin, Edward | Trade | 10/15/2021 | 03:14:35 PM | BUY | 20 | $ 11.22 | $ 224 | 546,518 | |
| [729] | Constantin, Edward | Trade | 10/15/2021 | 03:14:40 PM | BUY | 2,000 | $ 11.22 | $ 22,440 | 548,518 | |
| [730] | Constantin, Edward | Trade | 10/15/2021 | 03:14:41 PM | BUY | 400 | $ 11.22 | $ 4,488 | 548,918 | |
| [731] | Constantin, Edward | Trade | 10/15/2021 | 03:14:42 PM | BUY | 75 | $ 11.22 | $ 842 | 548,993 | |
| [732] | Constantin, Edward | Trade | 10/15/2021 | 03:14:46 PM | BUY | 10 | $ 11.22 | $ 112 | 549,003 | |
| [733] | Constantin, Edward | Trade | 10/15/2021 | 03:14:48 PM | BUY | 100 | $ 11.22 | $ 1,122 | 549,103 | |
| [734] | Constantin, Edward | Trade | 10/15/2021 | 03:14:56 PM | BUY | 365 | $ 11.22 | $ 4,095 | 549,468 | |
| [735] | Constantin, Edward | Trade | 10/15/2021 | 03:15:12 PM | BUY | 487 | $ 11.22 | $ 5,464 | 549,955 | |
| [736] | Constantin, Edward | Trade | 10/15/2021 | 03:15:14 PM | BUY | 265 | $ 11.22 | $ 2,973 | 550,220 | |
| [737] | Constantin, Edward | Trade | 10/15/2021 | 03:15:15 PM | BUY | 775 | $ 11.22 | $ 8,696 | 550,995 | |
| [738] | Constantin, Edward | Trade | 10/15/2021 | 03:15:16 PM | BUY | 166 | $ 11.22 | $ 1,863 | 551,161 | |
| [739] | Constantin, Edward | Trade | 10/15/2021 | 03:15:19 PM | BUY | 300 | $ 11.22 | $ 3,366 | 551,461 | |
| [740] | Constantin, Edward | Trade | 10/15/2021 | 03:15:23 PM | BUY | 1,240 | $ 11.22 | $ 13,913 | 552,701 | |
| [741] | Constantin, Edward | Trade | 10/15/2021 | 03:15:24 PM | BUY | 200 | $ 11.22 | $ 2,244 | 552,901 | |
| [742] | Constantin, Edward | Trade | 10/15/2021 | 03:15:31 PM | BUY | 50 | $ 11.22 | $ 561 | 552,951 | |
| [743] | Constantin, Edward | Trade | 10/15/2021 | 03:15:37 PM | BUY | 5 | $ 11.22 | $ 56 | 552,956 | |
| [744] | Constantin, Edward | Trade | 10/15/2021 | 03:15:46 PM | BUY | 18 | $ 11.22 | $ 202 | 552,974 | |
| [745] | Constantin, Edward | Trade | 10/15/2021 | 03:15:53 PM | BUY | 502 | $ 11.22 | $ 5,632 | 553,476 | |
| [746] | Constantin, Edward | Trade | 10/15/2021 | 03:15:57 PM | BUY | 10 | $ 11.22 | $ 112 | 553,486 | |
| [747] | Constantin, Edward | Trade | 10/15/2021 | 03:16:21 PM | BUY | 656 | $ 11.22 | $ 7,360 | 554,142 | |
| [748] | Constantin, Edward | Trade | 10/15/2021 | 03:16:24 PM | BUY | 4 | $ 11.22 | $ 45 | 554,146 | |
| [749] | Constantin, Edward | Trade | 10/15/2021 | 03:16:48 PM | BUY | 85 | $ 11.22 | $ 954 | 554,231 | |
| [750] | Constantin, Edward | Trade | 10/15/2021 | 03:16:55 PM | BUY | 2,032 | $ 11.22 | $ 22,799 | 556,263 | |
| [751] | Constantin, Edward | Trade | 10/15/2021 | 03:16:56 PM | BUY | 65 | $ 11.22 | $ 729 | 556,328 | |
| [752] | Constantin, Edward | Trade | 10/15/2021 | 03:16:58 PM | BUY | 82 | $ 11.22 | $ 920 | 556,410 | |
| [753] | Constantin, Edward | Trade | 10/15/2021 | 03:16:59 PM | BUY | 165 | $ 11.22 | $ 1,851 | 556,575 | |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [754] | Constantin, Edward | Trade | 10/15/2021 | 03:17:01 PM | BUY | 65 | $ 11.22 | $ 729 | 556,640 | |
| [755] | Constantin, Edward | Trade | 10/15/2021 | 03:17:02 PM | BUY | 81 | $ 11.22 | $ 909 | 556,721 | |
| [756] | Constantin, Edward | Trade | 10/15/2021 | 03:17:03 PM | BUY | 49 | $ 11.22 | $ 550 | 556,770 | |
| [757] | Constantin, Edward | Trade | 10/15/2021 | 03:17:04 PM | BUY | 65 | $ 11.22 | $ 729 | 556,835 | |
| [758] | Constantin, Edward | Trade | 10/15/2021 | 03:17:20 PM | BUY | 161 | $ 11.22 | $ 1,806 | 556,996 | |
| [759] | Constantin, Edward | Trade | 10/15/2021 | 03:17:21 PM | BUY | 65 | $ 11.22 | $ 729 | 557,061 | |
| [760] | Constantin, Edward | Trade | 10/15/2021 | 03:17:26 PM | BUY | 11 | $ 11.22 | $ 123 | 557,072 | |
| [761] | Constantin, Edward | Trade | 10/15/2021 | 03:17:27 PM | BUY | 400 | $ 11.22 | $ 4,488 | 557,472 | |
| [762] | Constantin, Edward | Trade | 10/15/2021 | 03:17:34 PM | BUY | 5 | $ 11.22 | $ 56 | 557,477 | |
| [763] | Constantin, Edward | Trade | 10/15/2021 | 03:17:35 PM | BUY | 21 | $ 11.22 | $ 236 | 557,498 | |
| [764] | Constantin, Edward | Trade | 10/15/2021 | 03:17:38 PM | BUY | 65 | $ 11.22 | $ 729 | 557,563 | |
| [765] | Constantin, Edward | Trade | 10/15/2021 | 03:17:42 PM | BUY | 65 | $ 11.22 | $ 729 | 557,628 | |
| [766] | Constantin, Edward | Trade | 10/15/2021 | 03:17:46 PM | BUY | 70 | $ 11.22 | $ 785 | 557,698 | |
| [767] | Constantin, Edward | Trade | 10/15/2021 | 03:18:07 PM | BUY | 100 | $ 11.22 | $ 1,122 | 557,798 | |
| [768] | Constantin, Edward | Trade | 10/15/2021 | 03:18:21 PM | BUY | 1,780 | $ 11.22 | $ 19,972 | 559,578 | |
| [769] | Constantin, Edward | Trade | 10/15/2021 | 03:18:22 PM | BUY | 10 | $ 11.22 | $ 112 | 559,588 | |
| [770] | Constantin, Edward | Trade | 10/15/2021 | 03:18:39 PM | BUY | 50 | $ 11.22 | $ 561 | 559,638 | |
| [771] | Constantin, Edward | Trade | 10/15/2021 | 03:18:44 PM | BUY | 143 | $ 11.22 | $ 1,604 | 559,781 | |
| [772] | Constantin, Edward | Trade | 10/15/2021 | 03:19:16 PM | BUY | 43 | $ 11.22 | $ 482 | 559,824 | |
| [773] | Constantin, Edward | Twitter Post | 10/15/2021 | 03:31:25 PM | $DATS Let's get back over $12 next week. It's FRIDAY | | | | | |
| [774] | Constantin, Edward | Trade | 10/15/2021 | 03:56:34 PM | SELL | (20,000) | $ 11.22 | $ (224,359) | 539,824 | $ 31,183 |
| [775] | Constantin, Edward | Trade | 10/15/2021 | 03:56:46 PM | SELL | (50,000) | $ 11.11 | $ (555,645) | 489,824 | $ 72,707 |
| [776] | Constantin, Edward | Trade | 10/15/2021 | 03:58:28 PM | SELL | (25,000) | $ 11.06 | $ (276,381) | 464,824 | $ 34,912 |
| [777] | Constantin, Edward | Trade | 10/15/2021 | 03:59:16 PM | SELL | (41,000) | $ 10.78 | $ (442,121) | 423,824 | $ (6,648) |
| [778] | Constantin, Edward | Trade | 10/15/2021 | 04:45:04 PM | BUY | 3,123 | $ 10.42 | $ 32,542 | 426,947 | |
| [779] | Constantin, Edward | Trade | 10/15/2021 | 04:45:35 PM | BUY | 900 | $ 10.42 | $ 9,378 | 427,847 | |
| [780] | Constantin, Edward | Trade | 10/15/2021 | 04:50:41 PM | BUY | 2,100 | $ 10.42 | $ 21,882 | 429,947 | |
| [781] | Constantin, Edward | Trade | 10/15/2021 | 04:50:48 PM | BUY | 454 | $ 10.42 | $ 4,731 | 430,401 | |
| [782] | Constantin, Edward | Trade | 10/15/2021 | 04:51:02 PM | BUY | 3,423 | $ 10.42 | $ 35,668 | 433,824 | |
| [783] | Constantin, Edward | Trade | 10/15/2021 | 04:52:16 PM | BUY | 4,759 | $ 10.39 | $ 49,446 | 438,583 | |
| [784] | Constantin, Edward | Trade | 10/15/2021 | 04:52:18 PM | BUY | 97 | $ 10.39 | $ 1,008 | 438,680 | |
| [785] | Constantin, Edward | Trade | 10/15/2021 | 04:52:26 PM | BUY | 5 | $ 10.39 | $ 52 | 438,685 | |
| [786] | Constantin, Edward | Trade | 10/15/2021 | 04:52:30 PM | BUY | 139 | $ 10.39 | $ 1,444 | 438,824 | |
| [787] | Constantin, Edward | Twitter Post | 10/16/2021 | 01:57:29 PM | RT @Scar_face_____ : @MrZackMorris Treat yourself @MrZackMorris young boss $CEI and $DATS Definitely helped thanks my boy https://t.co/T8Buk… | | | | | |
| [788] | Constantin, Edward | Twitter Post | 10/16/2021 | 10:38:25 PM | RT @CJNah: .@MrZackMorris $DATS to $25 and a date @livkalal1 https://t.co/szDI9ypeFZ | | | | | |
| [789] | Constantin, Edward | Trade | 10/18/2021 | 09:58:47 AM | SELL | (50,000) | $ 10.03 | $ (501,437) | 388,824 | $ (73,049) |
| [790] | Constantin, Edward | Trade | 10/18/2021 | 09:59:05 AM | SELL | (1,500) | $ 10.03 | $ (15,038) | 387,324 | $ (2,929) |
| [791] | Constantin, Edward | Trade | 10/18/2021 | 09:59:08 AM | SELL | (630) | $ 10.00 | $ (6,301) | 386,694 | $ (1,247) |
| [792] | Constantin, Edward | Trade | 10/18/2021 | 09:59:09 AM | SELL | (6,120) | $ 9.97 | $ (61,022) | 380,574 | $ (12,657) |
| [793] | Constantin, Edward | Trade | 10/18/2021 | 09:59:10 AM | SELL | (8,854) | $ 9.93 | $ (87,899) | 371,720 | $ (19,411) |
| [794] | Constantin, Edward | Trade | 10/18/2021 | 09:59:11 AM | SELL | (12,286) | $ 9.88 | $ (121,395) | 359,434 | $ (26,885) |
| [795] | Constantin, Edward | Trade | 10/18/2021 | 09:59:12 AM | SELL | (20,610) | $ 9.83 | $ (202,589) | 338,824 | $ (43,742) |
| [796] | Constantin, Edward | Trade | 10/18/2021 | 09:59:35 AM | SELL | (50,000) | $ 9.81 | $ (490,683) | 288,824 | $ (104,220) |
| [797] | Constantin, Edward | Trade | 10/18/2021 | 10:00:00 AM | SELL | (999) | $ 9.92 | $ (9,910) | 287,825 | $ (1,928) |
| [798] | Constantin, Edward | Trade | 10/18/2021 | 10:00:01 AM | SELL | (3) | $ 9.94 | $ (30) | 287,822 | $ (6) |
| [799] | Constantin, Edward | Trade | 10/18/2021 | 10:00:03 AM | SELL | (503) | $ 9.95 | $ (5,005) | 287,319 | $ (956) |
| [800] | Constantin, Edward | Trade | 10/18/2021 | 10:00:04 AM | SELL | (25) | $ 9.95 | $ (249) | 287,294 | $ (48) |
| [801] | Constantin, Edward | Trade | 10/18/2021 | 10:00:06 AM | SELL | (500) | $ 9.97 | $ (4,983) | 286,794 | $ (940) |

Edward Constantin (@MrZackMorris / Zack Morris#0001)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [802] | Constantin, Edward | Trade | 10/18/2021 | 10:00:07 AM | SELL | (1,000) | $ 9.97 | $ (9,965) | 285,794 | $ (1,877) |
| [803] | Constantin, Edward | Trade | 10/18/2021 | 10:00:08 AM | SELL | (88) | $ 9.96 | $ (877) | 285,706 | $ (165) |
| [804] | Constantin, Edward | Trade | 10/18/2021 | 10:00:09 AM | SELL | (50) | $ 9.97 | $ (499) | 285,656 | $ (94) |
| [805] | Constantin, Edward | Trade | 10/18/2021 | 10:00:11 AM | SELL | (466) | $ 9.95 | $ (4,637) | 285,190 | $ (882) |
| [806] | Constantin, Edward | Trade | 10/18/2021 | 10:00:12 AM | SELL | (150) | $ 9.96 | $ (1,495) | 285,040 | $ (282) |
| [807] | Constantin, Edward | Trade | 10/18/2021 | 10:00:13 AM | SELL | (100) | $ 9.97 | $ (997) | 284,940 | $ (188) |
| [808] | Constantin, Edward | Trade | 10/18/2021 | 10:00:14 AM | SELL | (50) | $ 9.97 | $ (498) | 284,890 | $ (94) |
| [809] | Constantin, Edward | Trade | 10/18/2021 | 10:00:15 AM | SELL | (2) | $ 9.97 | $ (20) | 284,888 | $ (4) |
| [810] | Constantin, Edward | Trade | 10/18/2021 | 10:00:17 AM | SELL | (800) | $ 9.96 | $ (7,970) | 284,088 | $ (1,504) |
| [811] | Constantin, Edward | Trade | 10/18/2021 | 10:00:18 AM | SELL | (503) | $ 9.95 | $ (5,005) | 283,585 | $ (952) |
| [812] | Constantin, Edward | Trade | 10/18/2021 | 10:00:19 AM | SELL | (5) | $ 9.95 | $ (50) | 283,580 | $ (9) |
| [813] | Constantin, Edward | Trade | 10/18/2021 | 10:00:20 AM | SELL | (7,797) | $ 9.90 | $ (77,199) | 275,783 | $ (15,133) |
| [814] | Constantin, Edward | Trade | 10/18/2021 | 10:00:21 AM | SELL | (4,131) | $ 9.91 | $ (40,921) | 271,652 | $ (7,998) |
| [815] | Constantin, Edward | Trade | 10/18/2021 | 10:00:22 AM | SELL | (300) | $ 9.89 | $ (2,967) | 271,352 | $ (586) |
| [816] | Constantin, Edward | Trade | 10/18/2021 | 10:00:23 AM | SELL | (450) | $ 9.89 | $ (4,453) | 270,902 | $ (876) |
| [817] | Constantin, Edward | Trade | 10/18/2021 | 10:00:24 AM | SELL | (2,275) | $ 9.90 | $ (22,526) | 268,627 | $ (4,414) |
| [818] | Constantin, Edward | Trade | 10/18/2021 | 10:00:25 AM | SELL | (2,024) | $ 9.89 | $ (20,012) | 266,603 | $ (3,957) |
| [819] | Constantin, Edward | Trade | 10/18/2021 | 10:00:26 AM | SELL | (13,203) | $ 9.85 | $ (130,072) | 253,400 | $ (19,062) |
| [820] | Constantin, Edward | Trade | 10/18/2021 | 10:00:27 AM | SELL | (8,030) | $ 9.83 | $ (78,918) | 245,370 | $ (11,524) |
| [821] | Constantin, Edward | Trade | 10/18/2021 | 10:00:28 AM | SELL | (6,546) | $ 9.81 | $ (64,235) | 238,824 | $ (9,539) |
| [822] | Constantin, Edward | Trade | 10/18/2021 | 10:00:33 AM | SELL | (51,000) | $ 9.78 | $ (498,942) | 187,824 | $ (75,341) |
| [823] | Constantin, Edward | Trade | 10/18/2021 | 10:01:01 AM | SELL | (100) | $ 9.84 | $ (984) | 187,724 | $ (141) |
| [824] | Constantin, Edward | Trade | 10/18/2021 | 10:01:02 AM | SELL | (3) | $ 9.84 | $ (30) | 187,721 | $ (4) |
| [825] | Constantin, Edward | Trade | 10/18/2021 | 10:01:05 AM | SELL | (300) | $ 9.81 | $ (2,944) | 187,421 | $ (430) |
| [826] | Constantin, Edward | Trade | 10/18/2021 | 10:01:06 AM | SELL | (8,336) | $ 9.79 | $ (81,586) | 179,085 | $ (12,187) |
| [827] | Constantin, Edward | Trade | 10/18/2021 | 10:01:07 AM | SELL | (12,381) | $ 9.76 | $ (120,805) | 166,704 | $ (18,482) |
| [828] | Constantin, Edward | Trade | 10/18/2021 | 10:01:08 AM | SELL | (5,334) | $ 9.71 | $ (51,769) | 161,370 | $ (8,233) |
| [829] | Constantin, Edward | Trade | 10/18/2021 | 10:01:09 AM | SELL | (23,546) | $ 9.64 | $ (226,874) | 137,824 | $ (37,759) |
| [830] | Constantin, Edward | Trade | 10/18/2021 | 10:01:28 AM | SELL | (50,000) | $ 9.61 | $ (480,432) | 87,824 | $ (80,459) |
| [831] | Constantin, Edward | Trade | 10/18/2021 | 10:02:40 AM | SELL | (30,000) | $ 9.71 | $ (291,274) | 57,824 | $ (45,143) |
| [832] | Constantin, Edward | Trade | 10/18/2021 | 10:03:16 AM | SELL | (10) | $ 9.73 | $ (97) | 57,814 | $ (15) |
| [833] | Constantin, Edward | Trade | 10/18/2021 | 10:03:17 AM | SELL | (100) | $ 9.73 | $ (973) | 57,714 | $ (149) |
| [834] | Constantin, Edward | Trade | 10/18/2021 | 10:03:18 AM | SELL | (374) | $ 9.72 | $ (3,635) | 57,340 | $ (561) |
| [835] | Constantin, Edward | Trade | 10/18/2021 | 10:03:19 AM | SELL | (5,952) | $ 9.70 | $ (57,705) | 51,388 | $ (9,076) |
| [836] | Constantin, Edward | Trade | 10/18/2021 | 10:03:20 AM | SELL | (7,202) | $ 9.66 | $ (69,594) | 44,186 | $ (11,212) |
| [837] | Constantin, Edward | Trade | 10/18/2021 | 10:03:21 AM | SELL | (1,126) | $ 9.65 | $ (10,866) | 43,060 | $ (1,767) |
| [838] | Constantin, Edward | Trade | 10/18/2021 | 10:03:22 AM | SELL | (201) | $ 9.66 | $ (1,942) | 42,859 | $ (314) |
| [839] | Constantin, Edward | Trade | 10/18/2021 | 10:03:23 AM | SELL | (5,035) | $ 9.63 | $ (48,487) | 37,824 | $ (8,006) |
| [840] | Constantin, Edward | Trade | 10/18/2021 | 10:03:43 AM | SELL | (37,824) | $ 9.60 | $ (363,039) | - | $ (49,196) |
| [841] | Constantin, Edward | Twitter Post | 10/19/2021 | 04:54:37 PM | @ThetaTendies Stop lying…. Cei .50 to 4.85 Dats 3.70 to $18 . Be honest bitch | | | | | |
| [842] | Constantin, Edward | Twitter Post | 10/21/2021 | 06:57:09 PM | $DATS is sympathy to $DWAC | | | | | |
| [843] | Constantin, Edward | Twitter Post | 10/22/2021 | 09:39:01 AM | $DATS https://t.co/Hz1JJPwOVX | | | | | |
| [844] | Constantin, Edward | Twitter Post | 10/22/2021 | 09:41:03 AM | RT @TradeSmartStock: $DATS sympathy to $DWAC. Let's see $20+ | | | | | |
| [845] | Constantin, Edward | Twitter Post | 10/22/2021 | 09:44:12 AM | $DATS GET THE FUCK OFF ME | | | | | |
| [846] | Constantin, Edward | Trade | 10/25/2021 | 03:13:09 PM | BUY | 30,000 | $ 8.51 | $ 255,304 | 30,000 | |
| [847] | Constantin, Edward | Trade | 10/25/2021 | 03:14:08 PM | BUY | 30,000 | $ 8.60 | $ 258,000 | 60,000 | |
| [848] | Constantin, Edward | Trade | 10/25/2021 | 03:14:29 PM | BUY | 4,854 | $ 8.60 | $ 41,742 | 64,854 | |
| [849] | Constantin, Edward | Trade | 10/25/2021 | 03:14:31 PM | BUY | 500 | $ 8.60 | $ 4,300 | 65,354 | |
| [850] | Constantin, Edward | Trade | 10/25/2021 | 03:14:37 PM | BUY | 77 | $ 8.60 | $ 662 | 65,431 | |
| [851] | Constantin, Edward | Trade | 10/25/2021 | 03:14:39 PM | BUY | 193 | $ 8.60 | $ 1,660 | 65,624 | |

**Edward Constantin (@MrZackMorris / Zack Morris#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [852] | Constantin, Edward | Trade | 10/25/2021 | 03:14:44 PM | BUY | 500 | $ 8.60 | $ 4,300 | 66,124 | |
| [853] | Constantin, Edward | Trade | 10/25/2021 | 03:15:22 PM | BUY | 8,639 | $ 8.60 | $ 74,295 | 74,763 | |
| [854] | Constantin, Edward | Trade | 10/25/2021 | 03:15:24 PM | BUY | 1,000 | $ 8.60 | $ 8,600 | 75,763 | |
| [855] | Constantin, Edward | Trade | 10/25/2021 | 03:15:25 PM | BUY | 150 | $ 8.60 | $ 1,290 | 75,913 | |
| [856] | Constantin, Edward | Trade | 10/25/2021 | 03:15:29 PM | BUY | 34,087 | $ 8.60 | $ 293,148 | 110,000 | |
| [857] | Constantin, Edward | Trade | 10/25/2021 | 03:16:49 PM | BUY | 1,325 | $ 8.59 | $ 11,381 | 111,325 | |
| [858] | Constantin, Edward | Trade | 10/25/2021 | 03:16:59 PM | BUY | 1,000 | $ 8.59 | $ 8,590 | 112,325 | |
| [859] | Constantin, Edward | Trade | 10/25/2021 | 03:17:42 PM | BUY | 45 | $ 8.59 | $ 387 | 112,370 | |
| [860] | Constantin, Edward | Trade | 10/25/2021 | 03:45:33 PM | SELL | (30,000) | $ 9.10 | $ (272,924) | 82,370 | $ 17,620 |
| [861] | Constantin, Edward | Trade | 10/25/2021 | 03:45:53 PM | SELL | (9) | $ 9.12 | $ (82) | 82,361 | $ 5 |
| [862] | Constantin, Edward | Trade | 10/25/2021 | 03:45:54 PM | SELL | (6,585) | $ 9.09 | $ (59,858) | 75,776 | $ 3,227 |
| [863] | Constantin, Edward | Trade | 10/25/2021 | 03:45:56 PM | SELL | (5,851) | $ 9.08 | $ (53,127) | 69,925 | $ 2,808 |
| [864] | Constantin, Edward | Trade | 10/25/2021 | 03:45:57 PM | SELL | (6,033) | $ 9.07 | $ (54,741) | 63,892 | $ 2,857 |
| [865] | Constantin, Edward | Trade | 10/25/2021 | 03:45:58 PM | SELL | (5,585) | $ 9.07 | $ (50,636) | 58,307 | $ 2,605 |
| [866] | Constantin, Edward | Trade | 10/25/2021 | 03:46:01 PM | SELL | (5,937) | $ 9.06 | $ (53,789) | 52,370 | $ 2,731 |
| [867] | Constantin, Edward | Trade | 10/25/2021 | 03:46:33 PM | SELL | (110) | $ 9.06 | $ (997) | 52,260 | $ 51 |
| [868] | Constantin, Edward | Trade | 10/25/2021 | 03:46:37 PM | SELL | (5) | $ 9.08 | $ (45) | 52,255 | $ 2 |
| [869] | Constantin, Edward | Trade | 10/25/2021 | 03:46:38 PM | SELL | (342) | $ 9.06 | $ (3,097) | 51,913 | $ 156 |
| [870] | Constantin, Edward | Trade | 10/25/2021 | 03:46:39 PM | SELL | (2,000) | $ 9.05 | $ (18,100) | 49,913 | $ 901 |
| [871] | Constantin, Edward | Trade | 10/25/2021 | 03:46:40 PM | SELL | (4,027) | $ 9.05 | $ (36,445) | 45,886 | $ 1,813 |
| [872] | Constantin, Edward | Trade | 10/25/2021 | 03:46:41 PM | SELL | (8,140) | $ 9.05 | $ (73,668) | 37,746 | $ 3,664 |
| [873] | Constantin, Edward | Trade | 10/25/2021 | 03:46:42 PM | SELL | (6,000) | $ 9.05 | $ (54,300) | 31,746 | $ 2,700 |
| [874] | Constantin, Edward | Trade | 10/25/2021 | 03:46:43 PM | SELL | (4,000) | $ 9.05 | $ (36,200) | 27,746 | $ 1,800 |
| [875] | Constantin, Edward | Trade | 10/25/2021 | 03:46:44 PM | SELL | (5,371) | $ 9.05 | $ (48,599) | 22,375 | $ 2,408 |
| [876] | Constantin, Edward | Trade | 10/25/2021 | 03:46:45 PM | SELL | (6,441) | $ 9.00 | $ (58,001) | 15,934 | $ 2,608 |
| [877] | Constantin, Edward | Trade | 10/25/2021 | 03:46:46 PM | SELL | (112) | $ 9.01 | $ (1,009) | 15,822 | $ 46 |
| [878] | Constantin, Edward | Trade | 10/25/2021 | 03:46:47 PM | SELL | (13,452) | $ 9.00 | $ (121,069) | 2,370 | $ 5,382 |
| [879] | Constantin, Edward | Trade | 10/25/2021 | 03:47:07 PM | SELL | (2,370) | $ 9.00 | $ (21,337) | - | $ 980 |
| [880] | Constantin, Edward | Twitter DM | 11/03/2021 | 01:07:50 PM | From: Other account<br>To: Constantin (373620043)<br>You holding large on DATS still? | | | | | |
| [881] | Constantin, Edward | Twitter DM | 11/03/2021 | 01:51:55 PM | From: Constantin (373620043)<br>To: Other account<br>No lol | | | | | |

**Notes:**

[1] "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2] There are a total of 11 allegedly false Twitter or Discord posts by Edward Constantin. There are an additional 244 Twitter or Discord posts, text messages, or direct messages that reference ticker DATS by Edward Constantin or which were identified by the DOJ.

[3] Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4] "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Cooperman, Tom | Trade | 08/13/2021 | 11:00:00 AM | BUY | 20,000 | $ 3.66 | $ 73,169 | 20,000 | |
| [2] | Cooperman, Tom | Trade | 08/13/2021 | 11:01:00 AM | SELL | (20,000) | $ 3.68 | $ (73,600) | - | $ 431 |
| [3] | Cooperman, Tom | Discord Post | 08/13/2021 | 11:21:40 AM | took a starter on DATS with you guys IPOS we have seen go nutty a few days later | | | | | |
| [4] | Cooperman, Tom | Trade | 08/16/2021 | 10:03:00 AM | BUY | 3,000 | $ 3.86 | $ 11,590 | 3,000 | |
| [5] | Cooperman, Tom | Trade | 08/16/2021 | 10:19:00 AM | BUY | 9,000 | $ 3.66 | $ 32,900 | 12,000 | |
| [6] | Cooperman, Tom | Trade | 08/16/2021 | 10:20:00 AM | BUY | 5,000 | $ 3.67 | $ 18,355 | 17,000 | |
| [7] | Cooperman, Tom | Trade | 08/16/2021 | 11:13:00 AM | SELL | (5,203) | $ 3.85 | $ (20,032) | 11,797 | $ 388 |
| [8] | Cooperman, Tom | Trade | 08/17/2021 | 10:55:00 AM | SELL | (11,797) | $ 3.61 | $ (42,589) | - | $ (612) |
| [9] | Cooperman, Tom | Trade | 08/17/2021 | 11:02:00 AM | BUY | 10,000 | $ 3.64 | $ 36,391 | 10,000 | |
| [10] | Cooperman, Tom | Trade | 08/19/2021 | 01:12:00 PM | SELL | (10,000) | $ 4.63 | $ (46,308) | - | $ 9,917 |
| [11] | Cooperman, Tom | Discord Post | 08/19/2021 | 05:20:32 PM | DATS THE STUFF | | | | | |
| [12] | Cooperman, Tom | Twitter Post | 08/19/2021 | 05:33:49 PM | @HogainsHulk Dats | | | | | |
| [13] | Cooperman, Tom | Discord Post | 08/20/2021 | 03:41:29 PM | DATS da stuff | | | | | |
| [14] | Cooperman, Tom | Twitter Post | 09/02/2021 | 05:55:39 PM | $ANY $APOP $BBIG $CEI  $DATS ATLAS MFING TRADING https://t.co/a64UNvgQ8D ... join our room or just be 2nd place | | | | | |
| [15] | Cooperman, Tom | Trade | 09/17/2021 | 09:42:00 AM | BUY | 6,000 | $ 8.84 | $ 53,050 | 6,000 | |
| [16] | Cooperman, Tom | Trade | 09/17/2021 | 09:43:00 AM | SELL | (6,000) | $ 8.98 | $ (53,907) | - | $ 857 |
| [17] | Cooperman, Tom | Trade | 09/17/2021 | 09:46:00 AM | BUY | 2,000 | $ 8.74 | $ 17,472 | 2,000 | |
| [18] | Cooperman, Tom | Trade | 09/17/2021 | 09:47:00 AM | BUY | 2,000 | $ 8.71 | $ 17,413 | 4,000 | |
| [19] | Cooperman, Tom | Trade | 09/17/2021 | 09:49:00 AM | BUY | 2,000 | $ 8.77 | $ 17,538 | 6,000 | |
| [20] | Cooperman, Tom | Trade | 09/17/2021 | 09:52:00 AM | BUY | 6,000 | $ 8.71 | $ 52,242 | 12,000 | |
| [21] | Cooperman, Tom | Trade | 09/17/2021 | 09:54:00 AM | BUY | 2,000 | $ 8.67 | $ 17,348 | 14,000 | |
| [22] | Cooperman, Tom | Discord Post | 09/17/2021 | 09:54:56 AM | adding dips on DATS , holding this support nice. 9 break sends us to 9.50 -10 | | | | | |
| [23] | Cooperman, Tom | Trade | 09/17/2021 | 09:56:00 AM | SELL | (14,000) | $ 8.89 | $ (124,417) | - | $ 2,404 |
| [24] | Cooperman, Tom | Trade | 09/23/2021 | 12:52:00 PM | BUY | 10,000 | $ 9.10 | $ 90,952 | 10,000 | |
| [25] | Cooperman, Tom | Trade | 09/23/2021 | 12:54:00 PM | SELL | (10,000) | $ 9.14 | $ (91,401) | - | $ 449 |
| [26] | Cooperman, Tom | Twitter Post | 09/23/2021 | 01:00:09 PM | $DATS ALL TIME HIGHS https://t.co/zh5g4dsgfk | | | | | |
| [27] | Cooperman, Tom | Twitter Post | 09/23/2021 | 05:33:34 PM | @MrZackMorris That's why I don't have the screen shot $DATS | | | | | |
| [28] | Cooperman, Tom | Twitter Post | 09/24/2021 | 02:39:43 PM | I was driving but now that I'm back $DATS baby https://t.co/80OeqzBZ2e | | | | | |
| [29] | Cooperman, Tom | Discord Post | 09/28/2021 | 02:11:24 PM | thats sick <@!198793748077871104> i didnt know $AIKI owned that much $DATS def keeping in watch to get a run with DATS going so nuts | | | | | |
| [30] | Cooperman, Tom | Twitter Post | 09/28/2021 | 02:12:32 PM | keep $AIKI on watch , they own half a million shares of DATS , with DATS goin crazy AIKI could get going off that. | | | | | |
| [31] | Cooperman, Tom | Twitter Post | 09/28/2021 | 02:16:09 PM | def keeping $AIKI on watch with the big stake they own in $DATS https://t.co/ZpmARppT7h https://t.co/etdh8qDDLb | | | | | |
| [32] | Cooperman, Tom | Trade | 09/29/2021 | 10:23:00 AM | SELL | (15,000) | $ 15.73 | $ (235,900) | (15,000) | |
| [33] | Cooperman, Tom | Trade | 09/29/2021 | 10:23:00 AM | BUY | 15,000 | $ 15.68 | $ 235,138 | - | $ 762 |
| [34] | Cooperman, Tom | Discord Post | 09/29/2021 | 10:26:29 AM | remember AIKI is a DATS symp. they own a ton of shares □ | | | | | |
| [35] | Cooperman, Tom | Trade | 09/29/2021 | 10:48:00 AM | BUY | 15,000 | $ 16.00 | $ 239,946 | 15,000 | |
| [36] | Cooperman, Tom | Trade | 09/29/2021 | 10:48:00 AM | SELL | (15,000) | $ 16.01 | $ (240,083) | - | $ 136 |
| [37] | Cooperman, Tom | Twitter Post | 09/29/2021 | 11:23:18 AM | $DATS all time highs... $AIKI owns 500,000 shares of $DATS ... $AIKI is very low...... DO THE MATH homeboy | | | | | |
| [38] | Cooperman, Tom | Discord Post | 09/29/2021 | 11:24:03 AM | took AIKI down here. DATS off the chain AIKI gonna follow | | | | | |
| [39] | Cooperman, Tom | Trade | 09/29/2021 | 12:06:00 PM | SELL | (10,000) | $ 17.88 | $ (178,845) | (10,000) | |
| [40] | Cooperman, Tom | Trade | 09/29/2021 | 12:06:00 PM | BUY | 10,000 | $ 17.79 | $ 177,908 | - | $ 937 |
| [41] | Cooperman, Tom | Discord Post | 09/29/2021 | 12:54:24 PM | GROM PALT YALA , all DATS type tech | | | | | |
| [42] | Cooperman, Tom | Twitter Post | 09/29/2021 | 01:14:04 PM | $GROM on the moon off of $DATS sympathy. $YALA same exact space.... lets see bruh | | | | | |
| [43] | Cooperman, Tom | Discord Post | 10/01/2021 | 11:52:56 AM | grabbing some of this NTRB for a short term swing. brand new uplist name starting to get some attention similar to DATS and PALT etc | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [44] | Cooperman, Tom | Twitter Post | 10/04/2021 | 12:10:11 PM | @flanders_cole @MrZackMorris hilllllaaariiioouuussss .. the 1000% on CEI and 400 , 500% on oats wasn't enough for ya ? | | | | | |
| [45] | Cooperman, Tom | Trade | 10/04/2021 | 03:30:00 PM | BUY | 5,000 | $ 11.55 | $ 57,750 | 5,000 | |
| [46] | Cooperman, Tom | Twitter Post | 10/04/2021 | 07:41:35 PM | RT @MrZackMorris: $DATS | | | | | |
| [47] | Cooperman, Tom | Trade | 10/05/2021 | 09:42:00 AM | BUY | 5,000 | $ 11.55 | $ 57,750 | 10,000 | |
| [48] | Cooperman, Tom | Trade | 10/05/2021 | 09:59:00 AM | BUY | 3,000 | $ 11.33 | $ 33,998 | 13,000 | |
| [49] | Cooperman, Tom | Trade | 10/05/2021 | 10:05:00 AM | BUY | 5,000 | $ 11.24 | $ 56,194 | 18,000 | |
| [50] | Cooperman, Tom | Trade | 10/05/2021 | 10:08:00 AM | BUY | 5,000 | $ 10.88 | $ 54,400 | 23,000 | |
| [51] | Cooperman, Tom | Trade | 10/05/2021 | 10:12:00 AM | BUY | 5,000 | $ 10.86 | $ 54,275 | 28,000 | |
| [52] | Cooperman, Tom | Trade | 10/05/2021 | 10:26:00 AM | BUY | 5,000 | $ 10.53 | $ 52,650 | 33,000 | |
| [53] | Cooperman, Tom | Trade | 10/05/2021 | 10:38:00 AM | BUY | 5,000 | $ 9.85 | $ 49,250 | 38,000 | |
| [54] | Cooperman, Tom | Trade | 10/05/2021 | 10:53:00 AM | BUY | 5,000 | $ 10.03 | $ 50,150 | 43,000 | |
| [55] | Cooperman, Tom | Discord Post | 10/05/2021 | 10:54:36 AM | added some more DATS today on these big flushes | | | | | |
| [56] | Cooperman, Tom | Twitter Post | 10/05/2021 | 11:02:16 AM | LONGER TERM - added more $DATS to the swing on this big flushes today. this is a set it and forget it thing for me. | | | | | |
| [57] | Cooperman, Tom | Trade | 10/05/2021 | 11:03:00 AM | SELL | (5,000) | $ 10.24 | $ (51,175) | 38,000 | $ (6,575) |
| [58] | Cooperman, Tom | Trade | 10/05/2021 | 11:11:00 AM | SELL | (15,000) | $ 9.82 | $ (147,365) | 23,000 | $ (22,336) |
| [59] | Cooperman, Tom | Trade | 10/05/2021 | 11:12:00 AM | SELL | (23,000) | $ 9.73 | $ (223,797) | - | $ (15,168) |
| [60] | Cooperman, Tom | Trade | 10/05/2021 | 11:59:00 AM | BUY | 20,000 | $ 8.49 | $ 169,739 | 20,000 | |
| [61] | Cooperman, Tom | Trade | 10/05/2021 | 12:00:00 PM | SELL | (20,000) | $ 8.43 | $ (168,594) | - | $ (1,145) |
| [62] | Cooperman, Tom | Trade | 10/05/2021 | 01:29:00 PM | BUY | 30,000 | $ 9.02 | $ 270,746 | 30,000 | |
| [63] | Cooperman, Tom | Trade | 10/05/2021 | 01:29:00 PM | SELL | (30,000) | $ 9.03 | $ (270,927) | - | $ 180 |
| [64] | Cooperman, Tom | Discord Post | 10/05/2021 | 01:29:38 PM | DATS clappin back | | | | | |
| [65] | Cooperman, Tom | Trade | 10/05/2021 | 01:33:00 PM | BUY | 10,000 | $ 9.24 | $ 92,403 | 10,000 | |
| [66] | Cooperman, Tom | Trade | 10/05/2021 | 01:34:00 PM | SELL | (10,000) | $ 9.28 | $ (92,832) | - | $ 428 |
| [67] | Cooperman, Tom | Discord Post | 10/05/2021 | 01:35:25 PM | sick call on DATS day trade <@!216015752350062656> | | | | | |
| [68] | Cooperman, Tom | Twitter Post | 10/05/2021 | 07:59:23 PM | It is my HUMBLE opinion that DATS is simply down because CEI is down. They have legit NOTHING to do with eachother other than Zack called both. That my friends is an over reaction. Will it bounce? Lezzzzz see | | | | | |
| [69] | Cooperman, Tom | Discord Post | 10/08/2021 | 11:56:11 AM | we been saying it. DATS has nothing to do with CEI . the fact it was falling with it is a joke. | | | | | |
| [70] | Cooperman, Tom | Discord Post | 10/08/2021 | 12:08:54 PM | took AIKI here they own a big stake in DATS as <@!588748791218307072> said and DATS going nuts | | | | | |
| [71] | Cooperman, Tom | Twitter Post | 10/08/2021 | 12:09:33 PM | added $AIKI here. they own a big stake in $DATS and $DATS is going nuts! | | | | | |
| [72] | Cooperman, Tom | Twitter Post | 10/08/2021 | 01:40:54 PM | I know a lot of marriages that could have been saved by $DATS □ | | | | | |
| [73] | Cooperman, Tom | Discord Post | 10/11/2021 | 10:18:52 AM | AIKI always goes with DATS , snagged some here as well for NHOD + | | | | | |
| [74] | Cooperman, Tom | Twitter Post | 10/11/2021 | 10:19:45 AM | added $AIKI back they own 500K worth of DATS. and a 2$ price target out today on it from HC wainwright. do the math babyyyy | | | | | |
| [75] | Cooperman, Tom | Trade | 10/11/2021 | 12:32:00 PM | BUY | 6,000 | $ 11.88 | $ 71,284 | 6,000 | |
| [76] | Cooperman, Tom | Trade | 10/11/2021 | 12:32:00 PM | SELL | (2,000) | $ 11.89 | $ (23,784) | 4,000 | $ 22 |
| [77] | Cooperman, Tom | Trade | 10/11/2021 | 12:33:00 PM | SELL | (4,000) | $ 11.90 | $ (47,600) | - | $ 78 |
| [78] | Cooperman, Tom | Trade | 10/11/2021 | 02:34:00 PM | BUY | 2,500 | $ 12.77 | $ 31,922 | 2,500 | |
| [79] | Cooperman, Tom | Trade | 10/11/2021 | 02:36:00 PM | BUY | 500 | $ 12.77 | $ 6,385 | 3,000 | |
| [80] | Cooperman, Tom | Trade | 10/11/2021 | 02:36:00 PM | SELL | (3,000) | $ 12.88 | $ (38,644) | - | $ 337 |
| [81] | Cooperman, Tom | Twitter Post | 10/12/2021 | 10:14:49 AM | RT @AaronLevin429: $SPY puts and $DATS for the 13 run, missed my entry on $NTRB but great call @ohheytommy y'all banked!! | | | | | |
| [82] | Cooperman, Tom | Trade | 10/12/2021 | 10:26:00 AM | BUY | 5,000 | $ 13.35 | $ 66,727 | 5,000 | |
| [83] | Cooperman, Tom | Discord Post | 10/12/2021 | 10:26:29 AM | DATS bout to bussss it | | | | | |
| [84] | Cooperman, Tom | Twitter Post | 10/12/2021 | 10:27:39 AM | DATS they trying real hard to short it. dont let them win | | | | | |
| [85] | Cooperman, Tom | Trade | 10/12/2021 | 10:28:00 AM | SELL | (5,000) | $ 13.35 | $ (66,750) | - | $ 23 |
| [86] | Cooperman, Tom | Trade | 10/12/2021 | 11:39:00 AM | BUY | 2,000 | $ 13.18 | $ 26,357 | 2,000 | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [87] | Cooperman, Tom | Trade | 10/12/2021 | 11:40:00 AM | BUY | 3,000 | $ 13.21 | $ 39,620 | 5,000 | |
| [88] | Cooperman, Tom | Trade | 10/12/2021 | 11:40:00 AM | SELL | (5,000) | $ 13.19 | $ (65,945) | - | $ (32) |
| [89] | Cooperman, Tom | Trade | 10/12/2021 | 01:31:00 PM | BUY | 1,000 | $ 12.96 | $ 12,960 | 1,000 | |
| [90] | Cooperman, Tom | Trade | 10/12/2021 | 02:53:00 PM | BUY | 1,000 | $ 12.93 | $ 12,930 | 2,000 | |
| [91] | Cooperman, Tom | Twitter Post | 10/12/2021 | 02:58:02 PM | beeeeellleeeeeee $DATS https://t.co/bp8fHA51SW | | | | | |
| [92] | Cooperman, Tom | Discord Post | 10/12/2021 | 03:12:31 PM | added more AIKI no brainer here DATS ripping face. AIKI owns large stage in DATS once again. incase you forgot | | | | | |
| [93] | Cooperman, Tom | Twitter Post | 10/12/2021 | 03:13:25 PM | snagged some more $AIKI on $DATS rippin face. they own 500K worth of $DATS i feel like i gotta pound the table every time haha. went to .98 on the same DATS hype yesterday. | | | | | |
| [94] | Cooperman, Tom | Twitter Post | 10/12/2021 | 03:57:16 PM | RT @LadeBackk: $DATS $15-16 tomorrow | | | | | |
| [95] | Cooperman, Tom | Trade | 10/12/2021 | 04:00:00 PM | SELL | (1,500) | $ 15.35 | $ (23,019) | 500 | $ 3,594 |
| [96] | Cooperman, Tom | Twitter Post | 10/12/2021 | 04:42:39 PM | $DATS What im talking about https://t.co/3Ifgz6paTx | | | | | |
| [97] | Cooperman, Tom | Twitter Post | 10/12/2021 | 05:58:45 PM | DATS gives me 16 in AH and I'll fly @DipDeity to sex island and pay | | | | | |
| [98] | Cooperman, Tom | Twitter Post | 10/12/2021 | 06:24:40 PM | $DATS over 16 and we go @DipDeity @MrZackMorris https://t.co/k9hYsGwv3N | | | | | |
| [99] | Cooperman, Tom | Twitter Post | 10/12/2021 | 07:00:55 PM | RT @JustRoss1010: @ohheytommy @MrZackMorris @DipDeity Sex and a Island the fck Im in on that $DATS to $30 | | | | | |
| [100] | Cooperman, Tom | Twitter Post | 10/12/2021 | 07:03:36 PM | SEX ISLAND BABY $DATS https://t.co/cJzFnwKfTx | | | | | |
| [101] | Cooperman, Tom | Twitter Post | 10/12/2021 | 07:17:06 PM | Imagine an island . Where the only objective is sex. That my friends …. Is sex island $DATS https://t.co/NX54Lc3bgC | | | | | |
| [102] | Cooperman, Tom | Discord Post | 10/12/2021 | 07:29:20 PM | anyone who shorted DATS today. im sorry. | | | | | |
| [103] | Cooperman, Tom | Trade | 10/12/2021 | 07:54:00 PM | BUY | 500 | $ 15.85 | $ 7,925 | 1,000 | |
| [104] | Cooperman, Tom | Twitter Post | 10/13/2021 | 06:46:20 AM | RT @WillyMeatsauce1: $DATS x Barstool Sports 👀 See you at $20…today. @MrZackMorris https://t.co/ChIw542G1e | | | | | |
| [105] | Cooperman, Tom | Twitter Post | 10/13/2021 | 06:46:36 AM | RT @SilkLifeMedSpa: $DATS DEAL with BARSTOOL baby!!!! 8-K out!! Nighty night shorts!!!! Go right back to sleep… it's just a bad dream for y… | | | | | |
| [106] | Cooperman, Tom | Trade | 10/13/2021 | 09:20:00 AM | SELL | (1,000) | $ 16.35 | $ (16,350) | - | $ 1,960 |
| [107] | Cooperman, Tom | Twitter Post | 10/13/2021 | 10:36:49 AM | hes talking about DATS.. so you would have been short from 4 to 18. your account would be margin called and you would now be living with your uncles cat https://t.co/AcJuKhto8z | | | | | |
| [108] | Cooperman, Tom | Phone | 10/13/2021 | 11:19:35 AM | From: Constantin (+18324203711) To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account Treating my self with dats gains | | | | | |
| [109] | Cooperman, Tom | Phone | 10/13/2021 | 11:19:38 AM | From: Constantin (+18324203711) To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895 | | | | | |
| [110] | Cooperman, Tom | Phone | 10/13/2021 | 11:19:43 AM | From: Knight (+12513771223) To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account Yesssssss | | | | | |
| [111] | Cooperman, Tom | Phone | 10/13/2021 | 11:19:51 AM | From: Knight (+12513771223) To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account Loved "https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895" | | | | | |
| [112] | Cooperman, Tom | Phone | 10/13/2021 | 11:19:58 AM | From: Matlock (+18322218465) To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Other account I passed on that wraith | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [113] | Cooperman, Tom | Twitter Post | 10/13/2021 | 12:15:56 PM | it really doesnt matter cause this is twitter. but notice the pattern guys. I called GROM , BLI today. nothing SILENCE. but Dats goes down after running from FOUR. and these guys have a field day. where are they on the green trades? IF ALL WE DO IS CHEAT. | | | | | |
| [114] | Cooperman, Tom | Twitter Post | 10/13/2021 | 02:17:37 PM | @_scrippin @noxeout @MrZackMorris thats quite literally what you said. "there are not options on DATS so they cant short it like CEI" &lt;3 | | | | | |
| [115] | Cooperman, Tom | Twitter Post | 10/14/2021 | 11:38:27 AM | Some kid at Starbucks randomly talking about DATS @MrZackMorris we made it | | | | | |
| [116] | Cooperman, Tom | Trade | 10/21/2021 | 01:17:00 PM | BUY | 10,000 | $ 9.52 | $ 95,169 | 10,000 | |
| [117] | Cooperman, Tom | Trade | 10/21/2021 | 01:18:00 PM | SELL | (10,000) | $ 9.49 | $ (94,909) | - | $ (260) |
| [118] | Cooperman, Tom | Discord Post | 10/21/2021 | 01:18:20 PM | DATS also on watch for me getting hits. Social media theme and new IPO | | | | | |
| [119] | Cooperman, Tom | Discord Post | 10/22/2021 | 09:50:48 AM | nibbled some AIKI off of DATS going parabolic ... remember they own a big stake in DATS | | | | | |
| [120] | Cooperman, Tom | Twitter Post | 10/22/2021 | 09:52:09 AM | nibbled small AIKI .. DATS parabolic .. AIKI owns big stake in DATS. just sayin | | | | | |
| [121] | Cooperman, Tom | Twitter Post | 10/23/2021 | 03:32:39 AM | RT @Paco_313: When you know how to secure the gains. Good guys always promoting secure the bag or in this case secure the watch. $dats @MrZ… | | | | | |
| [122] | Cooperman, Tom | Phone | 10/25/2021 | 03:21:59 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) Wanna send dats at close | | | | | |
| [123] | Cooperman, Tom | Trade | 10/25/2021 | 03:23:00 PM | BUY | 15,000 | $ 8.87 | $ 132,979 | 15,000 | |
| [124] | Cooperman, Tom | Phone | 10/25/2021 | 03:23:47 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) Lemme know I'll run in atlas with too | | | | | |
| [125] | Cooperman, Tom | Phone | 10/25/2021 | 03:23:55 PM | From: Cooperman (+13108662902) To: Deel (+12764550323), Rybarczyk (+17575131000) im down | | | | | |
| [126] | Cooperman, Tom | Trade | 10/25/2021 | 03:25:00 PM | BUY | 5,000 | $ 9.17 | $ 45,837 | 20,000 | |
| [127] | Cooperman, Tom | Trade | 10/25/2021 | 03:25:00 PM | SELL | (10,000) | $ 9.13 | $ (91,322) | 10,000 | $ 2,670 |
| [128] | Cooperman, Tom | Trade | 10/25/2021 | 03:26:00 PM | SELL | (10,000) | $ 9.33 | $ (93,300) | - | $ 3,136 |
| [129] | Cooperman, Tom | Discord Post | 10/25/2021 | 03:26:28 PM | i nibbled DATS as well cult stock + trump theme see if they make it dance after hours. ill overnight a few with you Mac | | | | | |
| [130] | Cooperman, Tom | Phone | 10/25/2021 | 03:27:09 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) She ripppppin | | | | | |
| [131] | Cooperman, Tom | Phone | 10/25/2021 | 03:27:12 PM | From: Rybarczyk (+17575131000) To: Deel (+12764550323), Cooperman (+13108662902) Wowza | | | | | |
| [132] | Cooperman, Tom | Phone | 10/25/2021 | 03:27:22 PM | From: Deel (+12764550323) To: Rybarczyk (+17575131000), Cooperman (+13108662902) Let's goooo | | | | | |
| [133] | Cooperman, Tom | Discord Post | 10/25/2021 | 03:36:58 PM | DATS what we talkin about | | | | | |
| [134] | Cooperman, Tom | Twitter Post | 10/26/2021 | 09:16:34 AM | we had $CYN $JOB $DATS $KODK $BKSY $RDW $RCAT $COMS $GIPR $OSAT yesterday... we BANKED. today will be nice as well. JUST KEEP COOL. it will come. | | | | | |

**Notes:**

[1] "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale. The FIFO method works the same for short positions as for long positions but in the inverse—it matches purchases against the earliest sale that has not already been covered.

[2] There are a total of 4 allegedly false Twitter or Discord posts by Tom Cooperman. There are an additional 65 Twitter or Discord posts, text messages, or direct messages that reference ticker DATS by Tom Cooperman or which were identified by the DOJ.

[3] Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet or Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✸#7345)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Deel, Gary | Trade | 08/16/2021 | 08:11:16 AM | BUY | 818 | $ 3.65 | $ 2,982 | 818 | |
| [2] | Deel, Gary | Trade | 08/16/2021 | 08:11:17 AM | BUY | 200 | $ 3.65 | $ 730 | 1,018 | |
| [3] | Deel, Gary | Trade | 08/16/2021 | 08:37:39 AM | BUY | 68 | $ 3.65 | $ 248 | 1,086 | |
| [4] | Deel, Gary | Trade | 08/16/2021 | 08:38:02 AM | BUY | 2,000 | $ 3.65 | $ 7,300 | 3,086 | |
| [5] | Deel, Gary | Trade | 08/16/2021 | 08:39:11 AM | BUY | 420 | $ 3.65 | $ 1,533 | 3,506 | |
| [6] | Deel, Gary | Trade | 08/16/2021 | 08:39:12 AM | BUY | 100 | $ 3.65 | $ 365 | 3,606 | |
| [7] | Deel, Gary | Trade | 08/16/2021 | 08:40:20 AM | BUY | 950 | $ 3.65 | $ 3,468 | 4,556 | |
| [8] | Deel, Gary | Trade | 08/16/2021 | 08:40:42 AM | BUY | 500 | $ 3.65 | $ 1,825 | 5,056 | |
| [9] | Deel, Gary | Trade | 08/16/2021 | 08:40:46 AM | BUY | 500 | $ 3.65 | $ 1,825 | 5,556 | |
| [10] | Deel, Gary | Trade | 08/16/2021 | 08:40:50 AM | BUY | 483 | $ 3.65 | $ 1,763 | 6,039 | |
| [11] | Deel, Gary | Trade | 08/16/2021 | 08:40:53 AM | BUY | 500 | $ 3.65 | $ 1,825 | 6,539 | |
| [12] | Deel, Gary | Trade | 08/16/2021 | 08:40:54 AM | BUY | 43 | $ 3.65 | $ 157 | 6,582 | |
| [13] | Deel, Gary | Trade | 08/16/2021 | 08:40:57 AM | BUY | 500 | $ 3.65 | $ 1,825 | 7,082 | |
| [14] | Deel, Gary | Trade | 08/16/2021 | 08:41:02 AM | BUY | 500 | $ 3.65 | $ 1,825 | 7,582 | |
| [15] | Deel, Gary | Trade | 08/16/2021 | 08:41:37 AM | BUY | 126 | $ 3.65 | $ 460 | 7,708 | |
| [16] | Deel, Gary | Trade | 08/16/2021 | 08:42:09 AM | BUY | 150 | $ 3.65 | $ 548 | 7,858 | |
| [17] | Deel, Gary | Trade | 08/16/2021 | 08:48:27 AM | BUY | 100 | $ 3.65 | $ 365 | 7,958 | |
| [18] | Deel, Gary | Trade | 08/16/2021 | 08:48:36 AM | BUY | 200 | $ 3.65 | $ 730 | 8,158 | |
| [19] | Deel, Gary | Trade | 08/16/2021 | 08:49:10 AM | BUY | 1,842 | $ 3.65 | $ 6,723 | 10,000 | |
| [20] | Deel, Gary | Trade | 08/16/2021 | 09:04:18 AM | BUY | 980 | $ 3.61 | $ 3,543 | 10,980 | |
| [21] | Deel, Gary | Trade | 08/16/2021 | 09:31:28 AM | BUY | 400 | $ 3.62 | $ 1,448 | 11,380 | |
| [22] | Deel, Gary | Trade | 08/16/2021 | 09:31:33 AM | BUY | 275 | $ 3.62 | $ 996 | 11,655 | |
| [23] | Deel, Gary | Trade | 08/16/2021 | 09:31:35 AM | BUY | 3,345 | $ 3.62 | $ 12,109 | 15,000 | |
| [24] | Deel, Gary | Trade | 08/16/2021 | 09:32:59 AM | BUY | 5,000 | $ 3.59 | $ 17,950 | 20,000 | |
| [25] | Deel, Gary | Trade | 08/16/2021 | 09:33:02 AM | BUY | 5,000 | $ 3.60 | $ 17,999 | 25,000 | |
| [26] | Deel, Gary | Trade | 08/16/2021 | 09:33:13 AM | BUY | 5,000 | $ 3.65 | $ 18,250 | 30,000 | |
| [27] | Deel, Gary | Trade | 08/16/2021 | 09:33:16 AM | BUY | 5,000 | $ 3.65 | $ 18,250 | 35,000 | |
| [28] | Deel, Gary | Trade | 08/16/2021 | 09:33:19 AM | BUY | 300 | $ 3.66 | $ 1,098 | 35,300 | |
| [29] | Deel, Gary | Trade | 08/16/2021 | 09:33:25 AM | BUY | 99 | $ 3.66 | $ 362 | 35,399 | |
| [30] | Deel, Gary | Trade | 08/16/2021 | 09:33:32 AM | BUY | 2,000 | $ 3.66 | $ 7,320 | 37,399 | |
| [31] | Deel, Gary | Trade | 08/16/2021 | 09:33:37 AM | BUY | 2,601 | $ 3.66 | $ 9,520 | 40,000 | |
| [32] | Deel, Gary | Trade | 08/16/2021 | 09:44:46 AM | BUY | 5,000 | $ 3.74 | $ 18,722 | 45,000 | |
| [33] | Deel, Gary | Trade | 08/16/2021 | 09:47:18 AM | BUY | 5,000 | $ 3.73 | $ 18,669 | 50,000 | |
| [34] | Deel, Gary | Trade | 08/16/2021 | 09:51:56 AM | BUY | 2,488 | $ 3.69 | $ 9,180 | 52,488 | |
| [35] | Deel, Gary | Trade | 08/16/2021 | 09:55:33 AM | BUY | 100 | $ 3.69 | $ 369 | 52,588 | |
| [36] | Deel, Gary | Trade | 08/16/2021 | 09:55:36 AM | BUY | 1,000 | $ 3.69 | $ 3,690 | 53,588 | |
| [37] | Deel, Gary | Trade | 08/16/2021 | 09:55:37 AM | BUY | 5 | $ 3.69 | $ 18 | 53,593 | |
| [38] | Deel, Gary | Trade | 08/16/2021 | 09:55:39 AM | BUY | 27 | $ 3.69 | $ 100 | 53,620 | |
| [39] | Deel, Gary | Trade | 08/16/2021 | 09:56:50 AM | BUY | 14 | $ 3.69 | $ 52 | 53,634 | |
| [40] | Deel, Gary | Trade | 08/16/2021 | 09:57:04 AM | BUY | 398 | $ 3.69 | $ 1,469 | 54,032 | |
| [41] | Deel, Gary | Trade | 08/16/2021 | 09:57:06 AM | BUY | 700 | $ 3.69 | $ 2,583 | 54,732 | |
| [42] | Deel, Gary | Trade | 08/16/2021 | 09:57:07 AM | BUY | 268 | $ 3.69 | $ 989 | 55,000 | |
| [43] | Deel, Gary | Trade | 08/16/2021 | 10:11:15 AM | SELL | (3,000) | $ 3.97 | $ (11,910) | 52,000 | $ 964 |
| [44] | Deel, Gary | Trade | 08/16/2021 | 10:11:24 AM | SELL | (3,000) | $ 3.95 | $ (11,850) | 49,000 | $ 900 |
| [45] | Deel, Gary | Trade | 08/16/2021 | 10:11:40 AM | SELL | (1,953) | $ 3.99 | $ (7,792) | 47,047 | $ 664 |
| [46] | Deel, Gary | Trade | 08/16/2021 | 10:11:43 AM | SELL | (1,047) | $ 3.99 | $ (4,178) | 46,000 | $ 356 |
| [47] | Deel, Gary | Trade | 08/16/2021 | 10:12:15 AM | SELL | (3) | $ 4.00 | $ (12) | 45,997 | $ 1 |
| [48] | Deel, Gary | Trade | 08/16/2021 | 10:12:20 AM | SELL | (2,997) | $ 4.00 | $ (11,988) | 43,000 | $ 1,114 |
| [49] | Deel, Gary | Trade | 08/16/2021 | 10:12:54 AM | SELL | (3,000) | $ 4.01 | $ (12,030) | 40,000 | $ 1,170 |
| [50] | Deel, Gary | Trade | 08/16/2021 | 10:12:56 AM | SELL | (3,000) | $ 4.02 | $ (12,048) | 37,000 | $ 1,279 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✸#7345)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Deel, Gary | Trade | 08/16/2021 | 10:12:57 AM | SELL | (3,000) | $ 4.01 | $ (12,040) | 34,000 | $ 1,260 |
| [52] | Deel, Gary | Trade | 08/16/2021 | 10:13:01 AM | SELL | (3,000) | $ 4.00 | $ (12,000) | 31,000 | $ 1,201 |
| [53] | Deel, Gary | Trade | 08/16/2021 | 10:13:06 AM | SELL | (49) | $ 4.00 | $ (196) | 30,951 | $ 20 |
| [54] | Deel, Gary | Trade | 08/16/2021 | 10:19:29 AM | BUY | 5,000 | $ 3.66 | $ 18,300 | 35,951 | |
| [55] | Deel, Gary | Trade | 08/16/2021 | 12:02:00 PM | SELL | (10,000) | $ 3.75 | $ (37,500) | 25,951 | $ 1,049 |
| [56] | Deel, Gary | Trade | 08/16/2021 | 12:02:24 PM | SELL | (10,100) | $ 3.75 | $ (37,875) | 15,851 | $ 568 |
| [57] | Deel, Gary | Trade | 08/16/2021 | 12:02:36 PM | SELL | (2,285) | $ 3.76 | $ (8,584) | 13,566 | $ 43 |
| [58] | Deel, Gary | Trade | 08/16/2021 | 12:03:56 PM | SELL | (3,166) | $ 3.70 | $ (11,725) | 10,400 | $ (96) |
| [59] | Deel, Gary | Trade | 08/16/2021 | 12:04:09 PM | SELL | (27) | $ 3.69 | $ (100) | 10,373 | $ (1) |
| [60] | Deel, Gary | Trade | 08/16/2021 | 12:05:14 PM | SELL | (100) | $ 3.69 | $ (369) | 10,273 | $ (4) |
| [61] | Deel, Gary | Trade | 08/16/2021 | 12:06:38 PM | SELL | (400) | $ 3.69 | $ (1,476) | 9,873 | $ (12) |
| [62] | Deel, Gary | Trade | 08/16/2021 | 12:06:39 PM | SELL | (4,953) | $ 3.69 | $ (18,277) | 4,920 | $ 3 |
| [63] | Deel, Gary | Trade | 08/16/2021 | 12:07:06 PM | SELL | (1,000) | $ 3.69 | $ (3,690) | 3,920 | $ 30 |
| [64] | Deel, Gary | Trade | 08/16/2021 | 12:08:01 PM | SELL | (78) | $ 3.69 | $ (288) | 3,842 | $ 2 |
| [65] | Deel, Gary | Trade | 08/16/2021 | 12:08:20 PM | SELL | (110) | $ 3.69 | $ (406) | 3,732 | $ 3 |
| [66] | Deel, Gary | Trade | 08/16/2021 | 12:09:46 PM | SELL | (3,000) | $ 3.69 | $ (11,070) | 732 | $ 90 |
| [67] | Deel, Gary | Trade | 08/16/2021 | 12:09:47 PM | SELL | (732) | $ 3.69 | $ (2,701) | - | $ 22 |
| [68] | Deel, Gary | Trade | 09/17/2021 | 09:47:47 AM | BUY | 5,000 | $ 8.85 | $ 44,250 | 5,000 | |
| [69] | Deel, Gary | Trade | 09/17/2021 | 09:47:57 AM | BUY | 100 | $ 8.75 | $ 875 | 5,100 | |
| [70] | Deel, Gary | Trade | 09/17/2021 | 09:48:34 AM | BUY | 4,900 | $ 8.75 | $ 42,875 | 10,000 | |
| [71] | Deel, Gary | Trade | 09/17/2021 | 09:49:02 AM | BUY | 5,000 | $ 8.69 | $ 43,450 | 15,000 | |
| [72] | Deel, Gary | Trade | 09/17/2021 | 09:53:22 AM | BUY | 3,000 | $ 8.72 | $ 26,156 | 18,000 | |
| [73] | Deel, Gary | Trade | 09/17/2021 | 09:54:11 AM | BUY | 3,000 | $ 8.70 | $ 26,100 | 21,000 | |
| [74] | Deel, Gary | Trade | 09/17/2021 | 09:54:18 AM | BUY | 3,000 | $ 8.66 | $ 25,980 | 24,000 | |
| [75] | Deel, Gary | Trade | 09/17/2021 | 09:55:31 AM | SELL | (100) | $ 8.85 | $ (885) | 23,900 | $ 0 |
| [76] | Deel, Gary | Trade | 09/17/2021 | 09:55:34 AM | SELL | (2,900) | $ 8.85 | $ (25,665) | 21,000 | $ 0 |
| [77] | Deel, Gary | Trade | 09/17/2021 | 09:55:53 AM | SELL | (2,775) | $ 8.89 | $ (24,670) | 18,225 | $ 189 |
| [78] | Deel, Gary | Trade | 09/17/2021 | 09:55:54 AM | SELL | (225) | $ 8.89 | $ (2,000) | 18,000 | $ 32 |
| [79] | Deel, Gary | Trade | 09/17/2021 | 09:56:03 AM | SELL | (3,000) | $ 8.90 | $ (26,701) | 15,000 | $ 451 |
| [80] | Deel, Gary | Trade | 09/17/2021 | 09:56:08 AM | SELL | (3,000) | $ 8.89 | $ (26,670) | 12,000 | $ 541 |
| [81] | Deel, Gary | Trade | 09/17/2021 | 09:56:11 AM | SELL | (762) | $ 8.90 | $ (6,778) | 11,238 | $ 156 |
| [82] | Deel, Gary | Trade | 09/17/2021 | 09:56:14 AM | SELL | (1,000) | $ 8.89 | $ (8,890) | 10,238 | $ 200 |
| [83] | Deel, Gary | Trade | 09/17/2021 | 09:56:15 AM | SELL | (1,238) | $ 8.89 | $ (11,006) | 9,000 | $ 248 |
| [84] | Deel, Gary | Trade | 09/17/2021 | 09:56:30 AM | SELL | (3,000) | $ 8.96 | $ (26,880) | 6,000 | $ 724 |
| [85] | Deel, Gary | Trade | 09/17/2021 | 09:56:32 AM | SELL | (3,000) | $ 9.04 | $ (27,120) | 3,000 | $ 1,021 |
| [86] | Deel, Gary | Trade | 09/17/2021 | 09:56:33 AM | SELL | (3,000) | $ 9.04 | $ (27,119) | - | $ 1,139 |
| [87] | Deel, Gary | Trade | 09/29/2021 | 12:07:38 PM | BUY | 3,000 | $ 18.18 | $ 54,540 | 3,000 | |
| [88] | Deel, Gary | Trade | 09/29/2021 | 12:08:08 PM | SELL | (3,000) | $ 18.30 | $ (54,900) | - | $ 360 |
| [89] | Deel, Gary | Trade | 10/04/2021 | 03:25:51 PM | BUY | 5,000 | $ 11.45 | $ 57,250 | 5,000 | |
| [90] | Deel, Gary | Trade | 10/04/2021 | 03:25:52 PM | BUY | 5,000 | $ 11.45 | $ 57,250 | 10,000 | |
| [91] | Deel, Gary | Trade | 10/04/2021 | 03:25:58 PM | BUY | 5,000 | $ 11.48 | $ 57,387 | 15,000 | |
| [92] | Deel, Gary | Trade | 10/04/2021 | 03:26:15 PM | BUY | 5,000 | $ 11.50 | $ 57,500 | 20,000 | |
| [93] | Deel, Gary | Trade | 10/04/2021 | 03:26:20 PM | BUY | 923 | $ 11.50 | $ 10,614 | 20,923 | |
| [94] | Deel, Gary | Trade | 10/04/2021 | 03:26:36 PM | BUY | 3,104 | $ 11.54 | $ 35,820 | 24,027 | |
| [95] | Deel, Gary | Trade | 10/04/2021 | 03:26:38 PM | BUY | 3 | $ 11.54 | $ 35 | 24,030 | |
| [96] | Deel, Gary | Trade | 10/04/2021 | 03:27:00 PM | BUY | 1,893 | $ 11.54 | $ 21,845 | 25,923 | |
| [97] | Deel, Gary | Trade | 10/04/2021 | 03:27:01 PM | BUY | 1,006 | $ 11.50 | $ 11,569 | 26,929 | |
| [98] | Deel, Gary | Trade | 10/04/2021 | 03:27:32 PM | BUY | 5,000 | $ 11.55 | $ 57,750 | 31,929 | |
| [99] | Deel, Gary | Trade | 10/04/2021 | 03:28:03 PM | BUY | 1 | $ 11.50 | $ 12 | 31,930 | |
| [100] | Deel, Gary | Trade | 10/04/2021 | 03:28:24 PM | BUY | 1,000 | $ 11.50 | $ 11,500 | 32,930 | |

Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [101] | Deel, Gary | Trade | 10/04/2021 | 03:28:41 PM | BUY | 2,070 | $ 11.50 | $ 23,805 | 35,000 | |
| [102] | Deel, Gary | Trade | 10/04/2021 | 03:38:29 PM | SELL | (1,700) | $ 11.77 | $ (20,010) | 33,300 | $ 545 |
| [103] | Deel, Gary | Trade | 10/04/2021 | 03:38:30 PM | SELL | (500) | $ 11.77 | $ (5,885) | 32,800 | $ 160 |
| [104] | Deel, Gary | Trade | 10/04/2021 | 05:50:12 PM | BUY | 1,000 | $ 11.38 | $ 11,380 | 33,800 | |
| [105] | Deel, Gary | Trade | 10/04/2021 | 05:50:20 PM | BUY | 1,000 | $ 11.40 | $ 11,400 | 34,800 | |
| [106] | Deel, Gary | Trade | 10/04/2021 | 05:50:35 PM | BUY | 1,000 | $ 11.43 | $ 11,430 | 35,800 | |
| [107] | Deel, Gary | Trade | 10/05/2021 | 10:08:32 AM | BUY | 5,000 | $ 10.88 | $ 54,400 | 40,800 | |
| [108] | Deel, Gary | Trade | 10/05/2021 | 10:08:35 AM | BUY | 5,000 | $ 10.88 | $ 54,398 | 45,800 | |
| [109] | Deel, Gary | Trade | 10/05/2021 | 10:32:52 AM | SELL | (45,800) | $ 9.96 | $ (455,997) | - | $ (64,155) |
| [110] | Deel, Gary | Trade | 10/11/2021 | 12:44:28 PM | BUY | 3,000 | $ 12.07 | $ 36,210 | 3,000 | |
| [111] | Deel, Gary | Trade | 10/11/2021 | 12:45:11 PM | BUY | 1,047 | $ 11.96 | $ 12,522 | 4,047 | |
| [112] | Deel, Gary | Trade | 10/11/2021 | 12:45:12 PM | BUY | 1,953 | $ 11.96 | $ 23,358 | 6,000 | |
| [113] | Deel, Gary | Trade | 10/11/2021 | 12:45:22 PM | BUY | 3,000 | $ 11.89 | $ 35,670 | 9,000 | |
| [114] | Deel, Gary | Trade | 10/11/2021 | 12:46:25 PM | SELL | (3,000) | $ 12.06 | $ (36,180) | 6,000 | $ (30) |
| [115] | Deel, Gary | Trade | 10/11/2021 | 12:46:26 PM | SELL | (3,000) | $ 12.07 | $ (36,210) | 3,000 | $ 330 |
| [116] | Deel, Gary | Trade | 10/11/2021 | 12:46:36 PM | SELL | (3,000) | $ 12.05 | $ (36,150) | - | $ 481 |
| [117] | Deel, Gary | Trade | 10/11/2021 | 12:47:36 PM | BUY | 3,000 | $ 11.95 | $ 35,850 | 3,000 | |
| [118] | Deel, Gary | Trade | 10/11/2021 | 12:48:40 PM | SELL | (3,000) | $ 11.99 | $ (35,981) | - | $ 131 |
| [119] | Deel, Gary | Trade | 10/11/2021 | 12:54:19 PM | BUY | 1,600 | $ 11.60 | $ 18,560 | 1,600 | |
| [120] | Deel, Gary | Trade | 10/11/2021 | 12:54:20 PM | BUY | 100 | $ 11.60 | $ 1,160 | 1,700 | |
| [121] | Deel, Gary | Trade | 10/11/2021 | 12:54:27 PM | BUY | 1,300 | $ 11.60 | $ 15,080 | 3,000 | |
| [122] | Deel, Gary | Trade | 10/11/2021 | 12:55:13 PM | SELL | (3,000) | $ 11.65 | $ (34,950) | - | $ 150 |
| [123] | Deel, Gary | Trade | 10/11/2021 | 12:55:35 PM | BUY | 3,000 | $ 11.70 | $ 35,100 | 3,000 | |
| [124] | Deel, Gary | Trade | 10/11/2021 | 12:55:36 PM | BUY | 3,000 | $ 11.70 | $ 35,100 | 6,000 | |
| [125] | Deel, Gary | Trade | 10/11/2021 | 12:55:46 PM | BUY | 2,098 | $ 11.70 | $ 24,557 | 8,098 | |
| [126] | Deel, Gary | Trade | 10/11/2021 | 12:55:50 PM | BUY | 902 | $ 11.70 | $ 10,553 | 9,000 | |
| [127] | Deel, Gary | Trade | 10/11/2021 | 12:55:50 PM | SELL | (3,000) | $ 11.76 | $ (35,281) | 6,000 | $ 181 |
| [128] | Deel, Gary | Trade | 10/11/2021 | 12:56:12 PM | SELL | (3,000) | $ 11.74 | $ (35,220) | 3,000 | $ 121 |
| [129] | Deel, Gary | Trade | 10/11/2021 | 12:56:39 PM | BUY | 58 | $ 11.67 | $ 677 | 3,058 | |
| [130] | Deel, Gary | Trade | 10/11/2021 | 12:56:41 PM | BUY | 1,300 | $ 11.67 | $ 15,171 | 4,358 | |
| [131] | Deel, Gary | Trade | 10/11/2021 | 12:56:49 PM | BUY | 45 | $ 11.67 | $ 525 | 4,403 | |
| [132] | Deel, Gary | Trade | 10/11/2021 | 12:56:56 PM | BUY | 1,300 | $ 11.67 | $ 15,171 | 5,703 | |
| [133] | Deel, Gary | Trade | 10/11/2021 | 12:57:00 PM | BUY | 297 | $ 11.67 | $ 3,466 | 6,000 | |
| [134] | Deel, Gary | Trade | 10/11/2021 | 12:57:20 PM | SELL | (3,000) | $ 11.75 | $ (35,250) | 3,000 | $ 140 |
| [135] | Deel, Gary | Trade | 10/11/2021 | 12:57:21 PM | SELL | (1,820) | $ 11.75 | $ (21,385) | 1,180 | $ 146 |
| [136] | Deel, Gary | Trade | 10/11/2021 | 12:57:22 PM | SELL | (246) | $ 11.75 | $ (2,891) | 934 | $ 20 |
| [137] | Deel, Gary | Trade | 10/11/2021 | 12:57:23 PM | SELL | (934) | $ 11.75 | $ (10,975) | - | $ 75 |
| [138] | Deel, Gary | Trade | 10/11/2021 | 12:58:59 PM | BUY | 1,419 | $ 11.86 | $ 16,830 | 1,419 | |
| [139] | Deel, Gary | Trade | 10/11/2021 | 12:59:00 PM | BUY | 3,581 | $ 11.89 | $ 42,573 | 5,000 | |
| [140] | Deel, Gary | Trade | 10/11/2021 | 12:59:51 PM | SELL | (5,000) | $ 11.95 | $ (59,750) | - | $ 347 |
| [141] | Deel, Gary | Trade | 10/11/2021 | 12:59:58 PM | BUY | 5,000 | $ 11.97 | $ 59,850 | 5,000 | |
| [142] | Deel, Gary | Trade | 10/11/2021 | 01:00:26 PM | BUY | 5,000 | $ 11.90 | $ 59,500 | 10,000 | |
| [143] | Deel, Gary | Trade | 10/11/2021 | 01:05:41 PM | SELL | (5,000) | $ 12.02 | $ (60,100) | 5,000 | $ 250 |
| [144] | Deel, Gary | Trade | 10/11/2021 | 01:05:44 PM | SELL | (5,000) | $ 12.06 | $ (60,300) | - | $ 801 |
| [145] | Deel, Gary | Trade | 10/11/2021 | 02:00:48 PM | BUY | 5,000 | $ 12.45 | $ 62,250 | 5,000 | |
| [146] | Deel, Gary | Trade | 10/11/2021 | 02:01:05 PM | BUY | 5,000 | $ 12.45 | $ 62,250 | 10,000 | |
| [147] | Deel, Gary | Trade | 10/11/2021 | 02:02:07 PM | SELL | (5,000) | $ 12.52 | $ (62,600) | 5,000 | $ 351 |
| [148] | Deel, Gary | Trade | 10/11/2021 | 02:03:19 PM | SELL | (615) | $ 12.52 | $ (7,700) | 4,385 | $ 43 |
| [149] | Deel, Gary | Trade | 10/11/2021 | 02:03:31 PM | SELL | (4,385) | $ 12.52 | $ (54,900) | - | $ 307 |
| [150] | Deel, Gary | Trade | 10/11/2021 | 02:11:37 PM | BUY | 5,000 | $ 12.52 | $ 62,600 | 5,000 | |

Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [151] | Deel, Gary | Trade | 10/11/2021 | 02:12:09 PM | SELL | (5,000) | $ 12.62 | $ (63,100) | - | $ 500 |
| [152] | Deel, Gary | Trade | 10/11/2021 | 02:12:28 PM | BUY | 5,000 | $ 12.62 | $ 63,098 | 5,000 | |
| [153] | Deel, Gary | Trade | 10/11/2021 | 02:12:48 PM | BUY | 5,000 | $ 12.59 | $ 62,949 | 10,000 | |
| [154] | Deel, Gary | Trade | 10/11/2021 | 02:13:34 PM | SELL | (5,000) | $ 12.69 | $ (63,450) | 5,000 | $ 352 |
| [155] | Deel, Gary | Trade | 10/11/2021 | 02:13:37 PM | SELL | (1,914) | $ 12.69 | $ (24,289) | 3,086 | $ 192 |
| [156] | Deel, Gary | Trade | 10/11/2021 | 02:13:38 PM | SELL | (3,086) | $ 12.69 | $ (39,161) | - | $ 309 |
| [157] | Deel, Gary | Trade | 10/11/2021 | 02:13:44 PM | BUY | 5,000 | $ 12.68 | $ 63,386 | 5,000 | |
| [158] | Deel, Gary | Trade | 10/11/2021 | 02:14:00 PM | SELL | (5,000) | $ 12.69 | $ (63,450) | - | $ 64 |
| [159] | Deel, Gary | Trade | 10/12/2021 | 09:30:08 AM | BUY | 3,000 | $ 12.21 | $ 36,624 | 3,000 | |
| [160] | Deel, Gary | Trade | 10/12/2021 | 09:30:22 AM | SELL | (3,000) | $ 12.42 | $ (37,260) | - | $ 636 |
| [161] | Deel, Gary | Trade | 10/12/2021 | 09:31:36 AM | BUY | 3,000 | $ 12.40 | $ 37,186 | 3,000 | |
| [162] | Deel, Gary | Trade | 10/12/2021 | 09:32:41 AM | SELL | (3,000) | $ 12.62 | $ (37,860) | - | $ 674 |
| [163] | Deel, Gary | Trade | 10/12/2021 | 09:32:59 AM | BUY | 3,000 | $ 12.67 | $ 38,006 | 3,000 | |
| [164] | Deel, Gary | Trade | 10/12/2021 | 09:33:45 AM | BUY | 3,000 | $ 12.44 | $ 37,320 | 6,000 | |
| [165] | Deel, Gary | Trade | 10/12/2021 | 09:36:33 AM | BUY | 3,000 | $ 12.18 | $ 36,538 | 9,000 | |
| [166] | Deel, Gary | Trade | 10/12/2021 | 09:39:04 AM | SELL | (100) | $ 12.50 | $ (1,250) | 8,900 | $ (17) |
| [167] | Deel, Gary | Trade | 10/12/2021 | 09:39:05 AM | SELL | (1) | $ 12.50 | $ (13) | 8,899 | $ (0) |
| [168] | Deel, Gary | Trade | 10/12/2021 | 09:39:45 AM | SELL | (2,899) | $ 12.50 | $ (36,238) | 6,000 | $ (488) |
| [169] | Deel, Gary | Trade | 10/12/2021 | 09:40:23 AM | SELL | (3,000) | $ 12.50 | $ (37,500) | 3,000 | $ 180 |
| [170] | Deel, Gary | Trade | 10/12/2021 | 09:40:27 AM | SELL | (3,000) | $ 12.50 | $ (37,505) | - | $ 967 |
| [171] | Deel, Gary | Trade | 10/12/2021 | 09:44:46 AM | BUY | 3,000 | $ 13.08 | $ 39,240 | 3,000 | |
| [172] | Deel, Gary | Trade | 10/12/2021 | 09:47:53 AM | BUY | 3,000 | $ 12.90 | $ 38,698 | 6,000 | |
| [173] | Deel, Gary | Trade | 10/12/2021 | 09:50:13 AM | SELL | (3,000) | $ 13.12 | $ (39,360) | 3,000 | $ 121 |
| [174] | Deel, Gary | Trade | 10/12/2021 | 09:50:54 AM | SELL | (3,000) | $ 13.10 | $ (39,285) | - | $ 587 |
| [175] | Deel, Gary | Trade | 10/12/2021 | 09:52:44 AM | BUY | 3,000 | $ 13.13 | $ 39,390 | 3,000 | |
| [176] | Deel, Gary | Trade | 10/12/2021 | 09:58:11 AM | BUY | 3,000 | $ 12.85 | $ 38,550 | 6,000 | |
| [177] | Deel, Gary | Trade | 10/12/2021 | 10:01:03 AM | BUY | 792 | $ 12.65 | $ 10,022 | 6,792 | |
| [178] | Deel, Gary | Trade | 10/12/2021 | 10:01:04 AM | BUY | 523 | $ 12.66 | $ 6,621 | 7,315 | |
| [179] | Deel, Gary | Trade | 10/12/2021 | 10:01:05 AM | BUY | 1,685 | $ 12.66 | $ 21,332 | 9,000 | |
| [180] | Deel, Gary | Trade | 10/12/2021 | 10:06:31 AM | SELL | (2,534) | $ 13.05 | $ (33,069) | 6,466 | $ (202) |
| [181] | Deel, Gary | Trade | 10/12/2021 | 10:07:36 AM | SELL | (2,165) | $ 13.00 | $ (28,145) | 4,301 | $ 194 |
| [182] | Deel, Gary | Trade | 10/12/2021 | 10:07:37 AM | SELL | (600) | $ 13.00 | $ (7,800) | 3,701 | $ 90 |
| [183] | Deel, Gary | Trade | 10/12/2021 | 10:07:38 AM | SELL | (235) | $ 13.00 | $ (3,055) | 3,466 | $ 35 |
| [184] | Deel, Gary | Trade | 10/12/2021 | 10:07:45 AM | SELL | (3,466) | $ 12.98 | $ (44,989) | - | $ 1,026 |
| [185] | Deel, Gary | Trade | 10/12/2021 | 10:17:54 AM | BUY | 5,000 | $ 13.20 | $ 65,977 | 5,000 | |
| [186] | Deel, Gary | Trade | 10/12/2021 | 10:23:30 AM | BUY | 3,000 | $ 12.98 | $ 38,940 | 8,000 | |
| [187] | Deel, Gary | Trade | 10/12/2021 | 10:25:59 AM | SELL | (3,000) | $ 13.15 | $ (39,450) | 5,000 | $ (136) |
| [188] | Deel, Gary | Trade | 10/12/2021 | 10:26:10 AM | SELL | (5,000) | $ 13.28 | $ (66,413) | - | $ 1,082 |
| [189] | Deel, Gary | Trade | 10/12/2021 | 12:19:12 PM | BUY | 5,000 | $ 12.97 | $ 64,850 | 5,000 | |
| [190] | Deel, Gary | Trade | 10/12/2021 | 12:23:34 PM | SELL | (5,000) | $ 13.11 | $ (65,550) | - | $ 700 |
| [191] | Deel, Gary | Trade | 10/12/2021 | 12:24:34 PM | BUY | 3,000 | $ 13.16 | $ 39,480 | 3,000 | |
| [192] | Deel, Gary | Trade | 10/12/2021 | 12:27:23 PM | BUY | 100 | $ 13.01 | $ 1,301 | 3,100 | |
| [193] | Deel, Gary | Trade | 10/12/2021 | 12:27:28 PM | BUY | 1,000 | $ 13.05 | $ 13,050 | 4,100 | |
| [194] | Deel, Gary | Trade | 10/12/2021 | 12:27:52 PM | BUY | 89 | $ 13.01 | $ 1,158 | 4,189 | |
| [195] | Deel, Gary | Trade | 10/12/2021 | 12:27:53 PM | BUY | 811 | $ 13.01 | $ 10,551 | 5,000 | |
| [196] | Deel, Gary | Trade | 10/12/2021 | 12:32:48 PM | SELL | (5,000) | $ 13.23 | $ (66,151) | - | $ 611 |
| [197] | Deel, Gary | Trade | 10/12/2021 | 12:34:51 PM | BUY | 5,000 | $ 13.23 | $ 66,160 | 5,000 | |
| [198] | Deel, Gary | Trade | 10/12/2021 | 12:39:56 PM | BUY | 1,000 | $ 13.18 | $ 13,180 | 6,000 | |
| [199] | Deel, Gary | Trade | 10/12/2021 | 12:45:28 PM | SELL | (3,000) | $ 13.32 | $ (39,960) | 3,000 | $ 264 |
| [200] | Deel, Gary | Trade | 10/12/2021 | 12:45:36 PM | SELL | (3,000) | $ 13.32 | $ (39,960) | - | $ 316 |

Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [201] | Deel, Gary | Trade | 10/12/2021 | 12:47:50 PM | BUY | 3,000 | $ 13.34 | $ 40,019 | 3,000 | |
| [202] | Deel, Gary | Trade | 10/12/2021 | 12:53:40 PM | BUY | 3,000 | $ 13.24 | $ 39,720 | 6,000 | |
| [203] | Deel, Gary | Trade | 10/12/2021 | 12:59:18 PM | BUY | 1,000 | $ 13.18 | $ 13,180 | 7,000 | |
| [204] | Deel, Gary | Trade | 10/12/2021 | 01:02:45 PM | BUY | 1,000 | $ 13.17 | $ 13,170 | 8,000 | |
| [205] | Deel, Gary | Trade | 10/12/2021 | 01:08:27 PM | BUY | 1,000 | $ 13.10 | $ 13,100 | 9,000 | |
| [206] | Deel, Gary | Trade | 10/12/2021 | 01:30:17 PM | BUY | 1,000 | $ 13.18 | $ 13,178 | 10,000 | |
| [207] | Deel, Gary | Trade | 10/12/2021 | 01:31:58 PM | BUY | 1,000 | $ 13.03 | $ 13,030 | 11,000 | |
| [208] | Deel, Gary | Trade | 10/12/2021 | 01:32:02 PM | BUY | 724 | $ 12.99 | $ 9,405 | 11,724 | |
| [209] | Deel, Gary | Trade | 10/12/2021 | 01:32:04 PM | BUY | 100 | $ 12.99 | $ 1,299 | 11,824 | |
| [210] | Deel, Gary | Trade | 10/12/2021 | 01:32:05 PM | BUY | 176 | $ 12.99 | $ 2,286 | 12,000 | |
| [211] | Deel, Gary | Trade | 10/12/2021 | 01:49:03 PM | SELL | (3,000) | $ 13.23 | $ (39,691) | 9,000 | $ (328) |
| [212] | Deel, Gary | Trade | 10/12/2021 | 02:05:55 PM | SELL | (3,000) | $ 13.34 | $ (40,020) | 6,000 | $ 300 |
| [213] | Deel, Gary | Trade | 10/12/2021 | 02:11:37 PM | SELL | (6,000) | $ 13.25 | $ (79,501) | - | $ 853 |
| [214] | Deel, Gary | Trade | 10/12/2021 | 03:12:58 PM | BUY | 3,000 | $ 14.23 | $ 42,678 | 3,000 | |
| [215] | Deel, Gary | Trade | 10/12/2021 | 03:14:58 PM | BUY | 1,000 | $ 14.05 | $ 14,050 | 4,000 | |
| [216] | Deel, Gary | Trade | 10/12/2021 | 03:16:27 PM | SELL | (1,000) | $ 14.22 | $ (14,220) | 3,000 | $ (6) |
| [217] | Deel, Gary | Trade | 10/12/2021 | 03:19:28 PM | SELL | (3,000) | $ 14.38 | $ (43,140) | - | $ 638 |
| [218] | Deel, Gary | Trade | 10/12/2021 | 03:19:46 PM | BUY | 3,000 | $ 14.32 | $ 42,960 | 3,000 | |
| [219] | Deel, Gary | Trade | 10/12/2021 | 03:21:57 PM | BUY | 1,000 | $ 14.16 | $ 14,160 | 4,000 | |
| [220] | Deel, Gary | Trade | 10/12/2021 | 03:22:15 PM | BUY | 1,000 | $ 14.19 | $ 14,189 | 5,000 | |
| [221] | Deel, Gary | Trade | 10/12/2021 | 03:23:02 PM | SELL | (706) | $ 14.29 | $ (10,086) | 4,294 | $ (24) |
| [222] | Deel, Gary | Trade | 10/12/2021 | 03:23:03 PM | SELL | (294) | $ 14.28 | $ (4,199) | 4,000 | $ (12) |
| [223] | Deel, Gary | Trade | 10/12/2021 | 03:25:46 PM | SELL | (1,000) | $ 14.37 | $ (14,370) | 3,000 | $ 50 |
| [224] | Deel, Gary | Trade | 10/12/2021 | 03:25:48 PM | SELL | (3,000) | $ 14.36 | $ (43,080) | - | $ 411 |
| [225] | Deel, Gary | Trade | 10/12/2021 | 03:28:53 PM | BUY | 3,000 | $ 14.65 | $ 43,960 | 3,000 | |
| [226] | Deel, Gary | Trade | 10/12/2021 | 03:29:27 PM | BUY | 1,000 | $ 14.51 | $ 14,510 | 4,000 | |
| [227] | Deel, Gary | Trade | 10/12/2021 | 03:29:29 PM | BUY | 1,000 | $ 14.51 | $ 14,510 | 5,000 | |
| [228] | Deel, Gary | Trade | 10/12/2021 | 03:31:28 PM | SELL | (485) | $ 14.64 | $ (7,100) | 4,515 | $ (6) |
| [229] | Deel, Gary | Trade | 10/12/2021 | 03:31:31 PM | SELL | (515) | $ 14.64 | $ (7,540) | 4,000 | $ (7) |
| [230] | Deel, Gary | Trade | 10/12/2021 | 03:31:34 PM | SELL | (1,000) | $ 14.63 | $ (14,630) | 3,000 | $ (23) |
| [231] | Deel, Gary | Trade | 10/12/2021 | 03:31:41 PM | SELL | (434) | $ 14.69 | $ (6,375) | 2,566 | $ 16 |
| [232] | Deel, Gary | Trade | 10/12/2021 | 03:31:42 PM | SELL | (2,566) | $ 14.69 | $ (37,695) | - | $ 381 |
| [233] | Deel, Gary | Trade | 10/12/2021 | 03:35:21 PM | BUY | 3,000 | $ 14.55 | $ 43,639 | 3,000 | |
| [234] | Deel, Gary | Trade | 10/12/2021 | 03:39:24 PM | SELL | (100) | $ 14.70 | $ (1,470) | 2,900 | $ 15 |
| [235] | Deel, Gary | Trade | 10/12/2021 | 03:39:26 PM | SELL | (2,900) | $ 14.70 | $ (42,630) | - | $ 446 |
| [236] | Deel, Gary | Trade | 10/12/2021 | 03:51:45 PM | BUY | 5,000 | $ 14.65 | $ 73,249 | 5,000 | |
| [237] | Deel, Gary | Trade | 10/12/2021 | 03:56:34 PM | SELL | (673) | $ 14.75 | $ (9,927) | 4,327 | $ 67 |
| [238] | Deel, Gary | Trade | 10/12/2021 | 03:56:37 PM | SELL | (1,290) | $ 14.75 | $ (19,028) | 3,037 | $ 129 |
| [239] | Deel, Gary | Trade | 10/12/2021 | 03:56:48 PM | SELL | (470) | $ 14.75 | $ (6,933) | 2,567 | $ 47 |
| [240] | Deel, Gary | Trade | 10/12/2021 | 03:56:49 PM | SELL | (2,567) | $ 14.75 | $ (37,863) | - | $ 257 |
| [241] | Deel, Gary | Trade | 10/13/2021 | 09:23:26 AM | BUY | 382 | $ 16.61 | $ 6,345 | 382 | |
| [242] | Deel, Gary | Trade | 10/13/2021 | 09:23:33 AM | BUY | 100 | $ 16.61 | $ 1,661 | 482 | |
| [243] | Deel, Gary | Trade | 10/13/2021 | 09:23:46 AM | BUY | 1,505 | $ 16.61 | $ 24,998 | 1,987 | |
| [244] | Deel, Gary | Trade | 10/13/2021 | 09:23:47 AM | BUY | 1,013 | $ 16.61 | $ 16,826 | 3,000 | |
| [245] | Deel, Gary | Trade | 10/13/2021 | 09:24:52 AM | SELL | (3,000) | $ 16.65 | $ (49,958) | - | $ 128 |
| [246] | Deel, Gary | Trade | 10/13/2021 | 09:26:31 AM | BUY | 3,000 | $ 16.77 | $ 50,310 | 3,000 | |
| [247] | Deel, Gary | Trade | 10/13/2021 | 09:28:44 AM | BUY | 9 | $ 16.66 | $ 150 | 3,009 | |
| [248] | Deel, Gary | Trade | 10/13/2021 | 09:28:47 AM | BUY | 2,991 | $ 16.66 | $ 49,830 | 6,000 | |
| [249] | Deel, Gary | Trade | 10/13/2021 | 09:31:29 AM | SELL | (3,100) | $ 16.94 | $ (52,520) | 2,900 | $ 544 |
| [250] | Deel, Gary | Trade | 10/13/2021 | 09:31:30 AM | SELL | (2,900) | $ 17.00 | $ (49,300) | - | $ 986 |

Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [251] | Deel, Gary | Trade | 10/13/2021 | 09:34:23 AM | BUY | 5,000 | $ 16.37 | $ 81,827 | 5,000 | |
| [252] | Deel, Gary | Trade | 10/13/2021 | 09:36:09 AM | BUY | 3,000 | $ 15.90 | $ 47,700 | 8,000 | |
| [253] | Deel, Gary | Trade | 10/13/2021 | 09:36:26 AM | BUY | 3,000 | $ 15.98 | $ 47,941 | 11,000 | |
| [254] | Deel, Gary | Trade | 10/13/2021 | 09:38:19 AM | SELL | (3,000) | $ 16.20 | $ (48,600) | 8,000 | $ (496) |
| [255] | Deel, Gary | Trade | 10/13/2021 | 09:39:13 AM | BUY | 3,000 | $ 15.60 | $ 46,800 | 11,000 | |
| [256] | Deel, Gary | Trade | 10/13/2021 | 09:41:28 AM | SELL | (3,000) | $ 16.07 | $ (48,210) | 8,000 | $ (421) |
| [257] | Deel, Gary | Trade | 10/13/2021 | 09:41:34 AM | SELL | (480) | $ 16.05 | $ (7,704) | 7,520 | $ 72 |
| [258] | Deel, Gary | Trade | 10/13/2021 | 09:41:35 AM | SELL | (2,520) | $ 16.05 | $ (40,446) | 5,000 | $ 298 |
| [259] | Deel, Gary | Trade | 10/13/2021 | 09:41:40 AM | SELL | (1,000) | $ 16.03 | $ (16,030) | 4,000 | $ 50 |
| [260] | Deel, Gary | Trade | 10/13/2021 | 09:41:44 AM | SELL | (4,000) | $ 15.98 | $ (63,920) | - | $ 1,140 |
| [261] | Deel, Gary | Phone | 10/13/2021 | 11:19:35 AM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Treating my self with dats gains | | | | | |
| [262] | Deel, Gary | Phone | 10/13/2021 | 11:19:38 AM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895 | | | | | |
| [263] | Deel, Gary | Phone | 10/13/2021 | 11:19:43 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Yessssssss | | | | | |
| [264] | Deel, Gary | Phone | 10/13/2021 | 11:19:51 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Loved "https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895" | | | | | |
| [265] | Deel, Gary | Phone | 10/13/2021 | 11:19:58 AM | From: Matlock (+18322218465)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Other account<br>I passed on that wraith | | | | | |
| [266] | Deel, Gary | Trade | 10/25/2021 | 03:21:03 PM | BUY | 5,000 | $ 8.76 | $ 43,782 | 5,000 | |
| [267] | Deel, Gary | Trade | 10/25/2021 | 03:21:05 PM | BUY | 5,000 | $ 8.77 | $ 43,849 | 10,000 | |
| [268] | Deel, Gary | Trade | 10/25/2021 | 03:21:26 PM | BUY | 3,500 | $ 8.73 | $ 30,553 | 13,500 | |
| [269] | Deel, Gary | Trade | 10/25/2021 | 03:21:27 PM | BUY | 1,000 | $ 8.73 | $ 8,730 | 14,500 | |
| [270] | Deel, Gary | Trade | 10/25/2021 | 03:21:35 PM | BUY | 500 | $ 8.73 | $ 4,365 | 15,000 | |
| [271] | Deel, Gary | Trade | 10/25/2021 | 03:21:42 PM | BUY | 5,000 | $ 8.79 | $ 43,948 | 20,000 | |
| [272] | Deel, Gary | Trade | 10/25/2021 | 03:21:47 PM | BUY | 1,050 | $ 8.79 | $ 9,229 | 21,050 | |
| [273] | Deel, Gary | Trade | 10/25/2021 | 03:21:48 PM | BUY | 3,950 | $ 8.79 | $ 34,717 | 25,000 | |
| [274] | Deel, Gary | Phone | 10/25/2021 | 03:21:59 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Wanna send dats at close | | | | | |
| [275] | Deel, Gary | Trade | 10/25/2021 | 03:22:27 PM | BUY | 5,000 | $ 8.80 | $ 43,999 | 30,000 | |
| [276] | Deel, Gary | Trade | 10/25/2021 | 03:23:27 PM | BUY | 5,000 | $ 8.82 | $ 44,123 | 35,000 | |
| [277] | Deel, Gary | Phone | 10/25/2021 | 03:23:47 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Lemme know I'll run it in atlas with too | | | | | |
| [278] | Deel, Gary | Phone | 10/25/2021 | 03:23:55 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Rybarczyk (+17575131000)<br>im down | | | | | |
| [279] | Deel, Gary | Trade | 10/25/2021 | 03:24:50 PM | SELL | (5,000) | $ 9.12 | $ (45,601) | 30,000 | $ 1,819 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [280] | Deel, Gary | Trade | 10/25/2021 | 03:24:58 PM | SELL | (5,000) | $ 9.26 | $ (46,300) | 25,000 | $ 2,451 |
| [281] | Deel, Gary | Discord Post | 10/25/2021 | 03:25:39 PM | DATS also a Trump play angle | | | | | |
| [282] | Deel, Gary | Trade | 10/25/2021 | 03:25:56 PM | SELL | (5,000) | $ 9.16 | $ (45,801) | 20,000 | $ 2,152 |
| [283] | Deel, Gary | Trade | 10/25/2021 | 03:26:27 PM | SELL | (5,000) | $ 9.38 | $ (46,900) | 15,000 | $ 2,952 |
| [284] | Deel, Gary | Trade | 10/25/2021 | 03:26:34 PM | SELL | (5,000) | $ 9.40 | $ (47,001) | 10,000 | $ 3,055 |
| [285] | Deel, Gary | Trade | 10/25/2021 | 03:26:39 PM | SELL | (525) | $ 9.36 | $ (4,914) | 9,475 | $ 294 |
| [286] | Deel, Gary | Trade | 10/25/2021 | 03:26:41 PM | SELL | (4,475) | $ 9.36 | $ (41,886) | 5,000 | $ 2,507 |
| [287] | Deel, Gary | Trade | 10/25/2021 | 03:26:52 PM | SELL | (5,000) | $ 9.40 | $ (47,000) | - | $ 2,877 |
| [288] | Deel, Gary | Phone | 10/25/2021 | 03:27:09 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>She ripppppin | | | | | |
| [289] | Deel, Gary | Phone | 10/25/2021 | 03:27:12 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Wowza | | | | | |
| [290] | Deel, Gary | Phone | 10/25/2021 | 03:27:22 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Let's goooo | | | | | |

**Notes:**

[1]    "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are no allegedly false Twitter or Discord posts by Gary Deel. There are an additional 12 Twitter or Discord posts, text messages, or direct messages that reference ticker DATS by Gary Deel or which were identified by the DOJ.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Mitchell Hennessey (@hugh_henne / HoodHughBear 🐻 #4034)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hennessey, Mitchell | Trade | 08/16/2021 | 09:44:56 AM | BUY | 200 | $ 3.73 | $ 746 | 200 | |
| [2] | Hennessey, Mitchell | Trade | 08/16/2021 | 09:44:58 AM | BUY | 400 | $ 3.73 | $ 1,492 | 600 | |
| [3] | Hennessey, Mitchell | Trade | 08/16/2021 | 09:44:59 AM | BUY | 6,348 | $ 3.75 | $ 23,829 | 6,948 | |
| [4] | Hennessey, Mitchell | Trade | 08/16/2021 | 09:45:00 AM | BUY | 380 | $ 3.78 | $ 1,436 | 7,328 | |
| [5] | Hennessey, Mitchell | Trade | 08/16/2021 | 09:45:01 AM | BUY | 100 | $ 3.78 | $ 378 | 7,428 | |
| [6] | Hennessey, Mitchell | Trade | 08/16/2021 | 10:11:09 AM | SELL | (3,514) | $ 3.97 | $ (13,951) | 3,914 | $ 774 |
| [7] | Hennessey, Mitchell | Trade | 08/16/2021 | 10:11:11 AM | SELL | (3,914) | $ 3.97 | $ (15,539) | - | $ 834 |
| [8] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:09:16 PM | BUY | 5,024 | $ 3.74 | $ 18,790 | 5,024 | |
| [9] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:09:47 PM | BUY | 2,474 | $ 3.81 | $ 9,426 | 7,498 | |
| [10] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:48:00 PM | BUY | 3,400 | $ 3.82 | $ 12,988 | 10,898 | |
| [11] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:48:29 PM | BUY | 300 | $ 3.82 | $ 1,146 | 11,198 | |
| [12] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:48:45 PM | BUY | 910 | $ 3.82 | $ 3,476 | 12,108 | |
| [13] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:48:47 PM | BUY | 100 | $ 3.82 | $ 382 | 12,208 | |
| [14] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:49:54 PM | BUY | 980 | $ 3.82 | $ 3,744 | 13,188 | |
| [15] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:49:55 PM | BUY | 100 | $ 3.82 | $ 382 | 13,288 | |
| [16] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:49:57 PM | BUY | 320 | $ 3.82 | $ 1,222 | 13,608 | |
| [17] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:49:58 PM | BUY | 4,087 | $ 3.82 | $ 15,612 | 17,695 | |
| [18] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:09 PM | BUY | 3,200 | $ 3.82 | $ 12,224 | 20,895 | |
| [19] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:10 PM | BUY | 400 | $ 3.82 | $ 1,528 | 21,295 | |
| [20] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:11 PM | BUY | 3,500 | $ 3.82 | $ 13,370 | 24,795 | |
| [21] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:20 PM | BUY | 300 | $ 3.82 | $ 1,146 | 25,095 | |
| [22] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:27 PM | BUY | 35 | $ 3.82 | $ 134 | 25,130 | |
| [23] | Hennessey, Mitchell | Trade | 08/16/2021 | 01:50:30 PM | BUY | 4,894 | $ 3.82 | $ 18,695 | 30,024 | |
| [24] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:33 PM | BUY | 1,597 | $ 3.67 | $ 5,858 | 31,621 | |
| [25] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:34 PM | BUY | 3,641 | $ 3.70 | $ 13,465 | 35,262 | |
| [26] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:35 PM | BUY | 2,668 | $ 3.72 | $ 9,932 | 37,930 | |
| [27] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:36 PM | BUY | 6,998 | $ 3.75 | $ 26,243 | 44,928 | |
| [28] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:37 PM | BUY | 4,538 | $ 3.78 | $ 17,170 | 49,466 | |
| [29] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:39 PM | BUY | 2,200 | $ 3.78 | $ 8,306 | 51,666 | |
| [30] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:40 PM | BUY | 2,064 | $ 3.79 | $ 7,823 | 53,730 | |
| [31] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:41 PM | BUY | 1,162 | $ 3.79 | $ 4,404 | 54,892 | |
| [32] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:42 PM | BUY | 206 | $ 3.80 | $ 783 | 55,098 | |
| [33] | Hennessey, Mitchell | Trade | 08/16/2021 | 03:28:43 PM | BUY | 4,926 | $ 3.81 | $ 18,768 | 60,024 | |
| [34] | Hennessey, Mitchell | Trade | 08/17/2021 | 02:42:10 PM | SELL | (2,360) | $ 3.93 | $ (9,275) | 57,664 | $ 448 |
| [35] | Hennessey, Mitchell | Trade | 08/17/2021 | 02:42:11 PM | SELL | (7,640) | $ 3.93 | $ (30,025) | 50,024 | $ 1,078 |
| [36] | Hennessey, Mitchell | Trade | 08/17/2021 | 02:42:12 PM | SELL | (5,000) | $ 3.95 | $ (19,750) | 45,024 | $ 650 |
| [37] | Hennessey, Mitchell | Trade | 08/17/2021 | 02:42:14 PM | SELL | (4,400) | $ 3.95 | $ (17,380) | 40,624 | $ 572 |
| [38] | Hennessey, Mitchell | Trade | 08/17/2021 | 02:42:15 PM | SELL | (600) | $ 3.95 | $ (2,370) | 40,024 | $ 78 |
| [39] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:51:38 PM | SELL | (500) | $ 4.04 | $ (2,020) | 39,524 | $ 110 |
| [40] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:51:42 PM | SELL | (4,009) | $ 4.04 | $ (16,196) | 35,515 | $ 882 |
| [41] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:56:57 PM | SELL | (471) | $ 4.04 | $ (1,903) | 35,044 | $ 104 |
| [42] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:57:02 PM | SELL | (829) | $ 4.04 | $ (3,349) | 34,215 | $ 182 |
| [43] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:57:18 PM | SELL | (500) | $ 4.04 | $ (2,020) | 33,715 | $ 110 |
| [44] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:57:21 PM | SELL | (3,691) | $ 4.04 | $ (14,916) | 30,024 | $ 816 |
| [45] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:58:21 PM | SELL | (3,000) | $ 4.14 | $ (12,420) | 27,024 | $ 1,370 |
| [46] | Hennessey, Mitchell | Trade | 08/18/2021 | 12:58:27 PM | SELL | (443) | $ 4.14 | $ (1,834) | 26,581 | $ 196 |
| [47] | Hennessey, Mitchell | Trade | 08/18/2021 | 02:12:35 PM | SELL | (6,557) | $ 4.30 | $ (28,195) | 20,024 | $ 3,774 |
| [48] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:07:02 PM | SELL | (10,000) | $ 4.30 | $ (43,000) | 10,024 | $ 5,334 |
| [49] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:13:00 PM | SELL | (1,396) | $ 4.85 | $ (6,771) | 8,628 | $ 1,500 |
| [50] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:13:01 PM | SELL | (400) | $ 4.85 | $ (1,940) | 8,228 | $ 428 |

**Mitchell Hennessey (@hugh_henne / HoodHughBear 🐻 #4034)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:13:03 PM | SELL | (100) | $ 4.85 | $ (485) | 8,128 | $ 106 |
| [52] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:13:05 PM | SELL | (8,104) | $ 4.85 | $ (39,304) | 24 | $ 8,490 |
| [53] | Hennessey, Mitchell | Trade | 08/19/2021 | 01:13:42 PM | SELL | (24) | $ 4.66 | $ (112) | - | $ 20 |
| [54] | Hennessey, Mitchell | Twitter Post | 09/24/2021 | 03:08:15 PM | Short at $8.55 per share… $DATS not good<br>At one point this morning this person was down close to 42% on short position (yikes)<br>Real interesting the timing &amp; the wording in here. https://t.co/tcEYGtfFnF | | | | | |
| [55] | Hennessey, Mitchell | Discord Post | 09/29/2021 | 12:29:59 PM | like said been getting hits all day w dats an palt... sector trading been hotttt today | | | | | |
| [56] | Hennessey, Mitchell | Discord Post | 09/29/2021 | 02:48:05 PM | If cei didn't hit UAMY prob wouldn't be going<br>SECTOR trading. U need to focus on the index ticket (cei for carbon) (dats for the platform) | | | | | |
| [57] | Hennessey, Mitchell | Phone | 10/13/2021 | 11:19:35 AM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>Treating my self with dats gains | | | | | |
| [58] | Hennessey, Mitchell | Phone | 10/13/2021 | 11:19:38 AM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895 | | | | | |
| [59] | Hennessey, Mitchell | Phone | 10/13/2021 | 11:19:43 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Yessssssss | | | | | |
| [60] | Hennessey, Mitchell | Phone | 10/13/2021 | 11:19:51 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Loved "https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895" | | | | | |
| [61] | Hennessey, Mitchell | Phone | 10/13/2021 | 11:19:58 AM | From: Matlock (+18322218465)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Other account<br>I passed on that wraith | | | | | |
| [62] | Hennessey, Mitchell | Discord Post | 10/14/2021 | 11:36:46 AM | HES TALKING ABOUT DATS LOL | | | | | |
| [63] | Hennessey, Mitchell | Twitter Post | 10/14/2021 | 11:40:42 AM | In a LA Starbucks w @notoriousalerts &amp; @ohheytommy while some guy trades $DATS in real time | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Mitchell Hennessey. There are an additional 10 Twitter and Discord posts, text messages, or direct messages that reference ticker DATS by Mitchell Hennessey or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

Stefan Hrvatin (@LadeBackk / Lade ☎ Backk#6083)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:44:50 AM | BUY | 10,000 | $ 3.75 | $ 37,497 | 10,000 | |
| [2] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:36 AM | BUY | 1,381 | $ 3.70 | $ 5,108 | 11,381 | |
| [3] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:37 AM | BUY | 200 | $ 3.70 | $ 740 | 11,581 | |
| [4] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:40 AM | BUY | 100 | $ 3.70 | $ 370 | 11,681 | |
| [5] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:41 AM | BUY | 100 | $ 3.70 | $ 370 | 11,781 | |
| [6] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:42 AM | BUY | 500 | $ 3.70 | $ 1,850 | 12,281 | |
| [7] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:43 AM | BUY | 1,500 | $ 3.70 | $ 5,550 | 13,781 | |
| [8] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:45 AM | BUY | 100 | $ 3.70 | $ 370 | 13,881 | |
| [9] | Hrvatin, Stefan | Trade | 08/16/2021 | 09:46:47 AM | BUY | 1,119 | $ 3.70 | $ 4,140 | 15,000 | |
| [10] | Hrvatin, Stefan | Trade | 08/16/2021 | 10:11:39 AM | SELL | (15,000) | $ 3.98 | $ (59,682) | - | $ 3,687 |
| [11] | Hrvatin, Stefan | Trade | 08/16/2021 | 01:14:50 PM | BUY | 5,000 | $ 3.78 | $ 18,900 | 5,000 | |
| [12] | Hrvatin, Stefan | Trade | 08/16/2021 | 01:20:08 PM | BUY | 5,000 | $ 3.75 | $ 18,750 | 10,000 | |
| [13] | Hrvatin, Stefan | Trade | 08/16/2021 | 01:53:35 PM | BUY | 4,369 | $ 3.75 | $ 16,384 | 14,369 | |
| [14] | Hrvatin, Stefan | Trade | 08/16/2021 | 01:53:43 PM | BUY | 631 | $ 3.75 | $ 2,366 | 15,000 | |
| [15] | Hrvatin, Stefan | Trade | 08/16/2021 | 03:01:26 PM | BUY | 1,000 | $ 3.70 | $ 3,696 | 16,000 | |
| [16] | Hrvatin, Stefan | Trade | 08/16/2021 | 03:38:01 PM | SELL | (4,879) | $ 3.80 | $ (18,541) | 11,121 | $ 99 |
| [17] | Hrvatin, Stefan | Trade | 08/16/2021 | 03:39:43 PM | SELL | (1,121) | $ 3.76 | $ (4,215) | 10,000 | $ 8 |
| [18] | Hrvatin, Stefan | Trade | 08/16/2021 | 04:33:41 PM | SELL | (5,000) | $ 3.74 | $ (18,701) | 5,000 | $ (49) |
| [19] | Hrvatin, Stefan | Trade | 08/16/2021 | 04:34:13 PM | SELL | (1,360) | $ 3.74 | $ (5,086) | 3,640 | $ (14) |
| [20] | Hrvatin, Stefan | Trade | 08/16/2021 | 05:06:23 PM | SELL | (1,559) | $ 3.71 | $ (5,785) | 2,081 | $ (61) |
| [21] | Hrvatin, Stefan | Trade | 08/16/2021 | 05:12:20 PM | SELL | (81) | $ 3.70 | $ (300) | 2,000 | $ (4) |
| [22] | Hrvatin, Stefan | Trade | 08/16/2021 | 05:44:27 PM | SELL | (205) | $ 3.70 | $ (759) | 1,795 | $ (10) |
| [23] | Hrvatin, Stefan | Trade | 08/16/2021 | 07:33:12 PM | SELL | (1,795) | $ 3.70 | $ (6,642) | - | $ (36) |
| [24] | Hrvatin, Stefan | Trade | 08/17/2021 | 12:51:32 PM | BUY | 15,000 | $ 3.85 | $ 57,695 | 15,000 | |
| [25] | Hrvatin, Stefan | Trade | 08/17/2021 | 02:10:29 PM | SELL | (100) | $ 3.76 | $ (376) | 14,900 | $ (9) |
| [26] | Hrvatin, Stefan | Trade | 08/17/2021 | 02:10:40 PM | SELL | (14,900) | $ 3.75 | $ (55,887) | - | $ (1,423) |
| [27] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:27:27 PM | BUY | 1,400 | $ 3.85 | $ 5,390 | 1,400 | |
| [28] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:27:32 PM | BUY | 1,100 | $ 3.85 | $ 4,235 | 2,500 | |
| [29] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:27:33 PM | BUY | 100 | $ 3.85 | $ 385 | 2,600 | |
| [30] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:27:40 PM | BUY | 700 | $ 3.85 | $ 2,695 | 3,300 | |
| [31] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:28:24 PM | BUY | 325 | $ 3.85 | $ 1,251 | 3,625 | |
| [32] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:28:26 PM | BUY | 50 | $ 3.85 | $ 193 | 3,675 | |
| [33] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:29:12 PM | BUY | 409 | $ 3.85 | $ 1,575 | 4,084 | |
| [34] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:29:51 PM | BUY | 6,900 | $ 3.85 | $ 26,565 | 10,984 | |
| [35] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:29:53 PM | BUY | 450 | $ 3.85 | $ 1,733 | 11,434 | |
| [36] | Hrvatin, Stefan | Trade | 08/17/2021 | 03:29:54 PM | BUY | 3,566 | $ 3.85 | $ 13,729 | 15,000 | |
| [37] | Hrvatin, Stefan | Trade | 08/18/2021 | 09:58:17 AM | SELL | (4,563) | $ 3.91 | $ (17,831) | 10,437 | $ 263 |
| [38] | Hrvatin, Stefan | Trade | 08/18/2021 | 10:04:12 AM | SELL | (5,171) | $ 3.76 | $ (19,443) | 5,266 | $ (465) |
| [39] | Hrvatin, Stefan | Trade | 08/18/2021 | 10:04:40 AM | SELL | (5,266) | $ 3.75 | $ (19,748) | - | $ (526) |
| [40] | Hrvatin, Stefan | Trade | 08/19/2021 | 01:59:14 PM | BUY | 5,000 | $ 4.95 | $ 24,754 | 5,000 | |
| [41] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:00:16 PM | BUY | 2,338 | $ 4.95 | $ 11,573 | 7,338 | |
| [42] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:00:19 PM | BUY | 1,000 | $ 4.95 | $ 4,950 | 8,338 | |
| [43] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:04:03 PM | BUY | 737 | $ 4.67 | $ 3,442 | 9,075 | |
| [44] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:04:09 PM | BUY | 3,263 | $ 4.70 | $ 15,336 | 12,338 | |
| [45] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:10:46 PM | SELL | (558) | $ 4.63 | $ (2,584) | 11,780 | $ (179) |
| [46] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:12:14 PM | SELL | (100) | $ 4.60 | $ (460) | 11,680 | $ (35) |
| [47] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:12:15 PM | SELL | (5,520) | $ 4.59 | $ (25,359) | 6,160 | $ (1,969) |
| [48] | Hrvatin, Stefan | Trade | 08/19/2021 | 02:12:38 PM | SELL | (6,160) | $ 4.59 | $ (28,274) | - | $ (1,195) |
| [49] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:38:55 PM | BUY | 2,109 | $ 4.94 | $ 10,416 | 2,109 | |
| [50] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:39:01 PM | BUY | 721 | $ 4.94 | $ 3,562 | 2,830 | |

Stefan Hrvatin (@LadeBackk / Lade ☎ Backk#6083)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:39:05 PM | BUY | 100 | $ 4.95 | $ 495 | 2,930 | |
| [52] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:39:06 PM | BUY | 1,000 | $ 4.95 | $ 4,950 | 3,930 | |
| [53] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:39:57 PM | BUY | 1,070 | $ 4.95 | $ 5,297 | 5,000 | |
| [54] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:58:49 PM | BUY | 408 | $ 4.95 | $ 2,018 | 5,408 | |
| [55] | Hrvatin, Stefan | Trade | 08/19/2021 | 03:58:51 PM | BUY | 592 | $ 4.95 | $ 2,930 | 6,000 | |
| [56] | Hrvatin, Stefan | Trade | 08/19/2021 | 04:12:59 PM | BUY | 23 | $ 4.85 | $ 112 | 6,023 | |
| [57] | Hrvatin, Stefan | Trade | 08/19/2021 | 04:13:04 PM | BUY | 477 | $ 4.85 | $ 2,313 | 6,500 | |
| [58] | Hrvatin, Stefan | Trade | 08/19/2021 | 05:08:06 PM | SELL | (6,500) | $ 5.46 | $ (35,484) | - | $ 3,392 |
| [59] | Hrvatin, Stefan | Trade | 08/19/2021 | 05:29:31 PM | BUY | 3,500 | $ 5.15 | $ 18,025 | 3,500 | |
| [60] | Hrvatin, Stefan | Trade | 08/19/2021 | 05:29:47 PM | BUY | 1,000 | $ 5.13 | $ 5,125 | 4,500 | |
| [61] | Hrvatin, Stefan | Trade | 08/19/2021 | 05:30:08 PM | BUY | 500 | $ 5.15 | $ 2,575 | 5,000 | |
| [62] | Hrvatin, Stefan | Trade | 08/19/2021 | 06:04:27 PM | SELL | (2,000) | $ 5.11 | $ (10,220) | 3,000 | $ (80) |
| [63] | Hrvatin, Stefan | Trade | 08/19/2021 | 06:04:41 PM | BUY | 2,000 | $ 5.16 | $ 10,320 | 5,000 | |
| [64] | Hrvatin, Stefan | Trade | 08/20/2021 | 09:38:49 AM | BUY | 1,400 | $ 4.85 | $ 6,788 | 6,420 | |
| [65] | Hrvatin, Stefan | Trade | 08/20/2021 | 09:39:03 AM | BUY | 20 | $ 4.85 | $ 97 | 6,420 | |
| [66] | Hrvatin, Stefan | Trade | 08/20/2021 | 09:43:45 AM | BUY | 3,580 | $ 4.85 | $ 17,363 | 10,000 | |
| [67] | Hrvatin, Stefan | Trade | 08/20/2021 | 10:17:59 AM | SELL | (5,000) | $ 5.05 | $ (25,251) | 5,000 | $ (495) |
| [68] | Hrvatin, Stefan | Trade | 08/20/2021 | 10:18:17 AM | SELL | (4,500) | $ 5.02 | $ (22,593) | 500 | $ 770 |
| [69] | Hrvatin, Stefan | Trade | 08/20/2021 | 10:18:32 AM | SELL | (500) | $ 5.02 | $ (2,510) | - | $ 85 |
| [70] | Hrvatin, Stefan | Trade | 08/20/2021 | 11:22:37 AM | BUY | 1,126 | $ 4.85 | $ 5,461 | 1,126 | |
| [71] | Hrvatin, Stefan | Trade | 08/20/2021 | 11:29:47 AM | BUY | 431 | $ 4.85 | $ 2,090 | 1,557 | |
| [72] | Hrvatin, Stefan | Trade | 08/20/2021 | 11:38:18 AM | BUY | 2,676 | $ 4.90 | $ 13,112 | 4,233 | |
| [73] | Hrvatin, Stefan | Trade | 08/20/2021 | 11:38:22 AM | BUY | 568 | $ 4.90 | $ 2,783 | 4,801 | |
| [74] | Hrvatin, Stefan | Trade | 08/20/2021 | 11:38:27 AM | BUY | 199 | $ 4.90 | $ 975 | 5,000 | |
| [75] | Hrvatin, Stefan | Trade | 08/20/2021 | 12:39:34 PM | SELL | (3,619) | $ 5.01 | $ (18,125) | 1,381 | $ 470 |
| [76] | Hrvatin, Stefan | Trade | 08/20/2021 | 12:39:43 PM | SELL | (190) | $ 5.00 | $ (950) | 1,191 | $ 19 |
| [77] | Hrvatin, Stefan | Trade | 08/20/2021 | 12:40:25 PM | SELL | (100) | $ 5.00 | $ (500) | 1,091 | $ 10 |
| [78] | Hrvatin, Stefan | Trade | 08/20/2021 | 12:41:09 PM | SELL | (100) | $ 5.00 | $ (500) | 991 | $ 10 |
| [79] | Hrvatin, Stefan | Trade | 08/20/2021 | 12:41:13 PM | SELL | (991) | $ 4.95 | $ (4,906) | - | $ 50 |
| [80] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:26:36 PM | BUY | 5,000 | $ 7.58 | $ 37,900 | 5,000 | |
| [81] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:30:04 PM | BUY | 5,000 | $ 7.60 | $ 38,000 | 10,000 | |
| [82] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:53:43 PM | SELL | (5,000) | $ 7.67 | $ (38,351) | 5,000 | $ 451 |
| [83] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:53:51 PM | SELL | (420) | $ 7.67 | $ (3,222) | 4,580 | $ 30 |
| [84] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:53:53 PM | SELL | (3) | $ 7.67 | $ (23) | 4,577 | $ 0 |
| [85] | Hrvatin, Stefan | Trade | 08/30/2021 | 02:54:58 PM | SELL | (4,577) | $ 7.65 | $ (35,015) | - | $ 229 |
| [86] | Hrvatin, Stefan | Twitter Post | 09/02/2021 | 01:46:32 PM | RT @Casey28825445: @LadeBackk bruh you haven't missed in weeks. 🧿 🧿 $dats $penn $cei $aei | | | | | |
| [87] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:38:12 PM | BUY | 2,220 | $ 7.00 | $ 15,540 | 2,220 | |
| [88] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:38:23 PM | BUY | 504 | $ 7.00 | $ 3,528 | 2,724 | |
| [89] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:38:33 PM | BUY | 400 | $ 7.00 | $ 2,800 | 3,124 | |
| [90] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:38:39 PM | BUY | 361 | $ 7.00 | $ 2,527 | 3,485 | |
| [91] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:38:42 PM | BUY | 1,498 | $ 7.00 | $ 10,486 | 4,983 | |
| [92] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:40:37 PM | BUY | 532 | $ 7.00 | $ 3,724 | 5,515 | |
| [93] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:40:45 PM | BUY | 95 | $ 7.00 | $ 665 | 5,610 | |
| [94] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:40:53 PM | BUY | 4,390 | $ 7.00 | $ 30,730 | 10,000 | |
| [95] | Hrvatin, Stefan | Twitter Post | 09/14/2021 | 02:48:09 PM | $DATS loading here for a swing. $7 will be cheap when it squeezes | | | | | |
| [96] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:51:43 PM | SELL | (2,100) | $ 7.36 | $ (15,457) | 7,900 | $ 757 |
| [97] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:51:50 PM | SELL | (18) | $ 7.36 | $ (132) | 7,882 | $ 6 |
| [98] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:51:51 PM | SELL | (95) | $ 7.36 | $ (699) | 7,787 | $ 34 |
| [99] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:51:52 PM | SELL | (457) | $ 7.36 | $ (3,364) | 7,330 | $ 165 |

**Stefan Hrvatin (@LadeBackk / Lade ☎ Backk#6083)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [100] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:01 PM | SELL | (25) | $ 7.36 | $ (184) | 7,305 | $ 9 |
| [101] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:02 PM | SELL | (223) | $ 7.36 | $ (1,641) | 7,082 | $ 80 |
| [102] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:03 PM | SELL | (100) | $ 7.36 | $ (736) | 6,982 | $ 36 |
| [103] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:04 PM | SELL | (1,020) | $ 7.36 | $ (7,507) | 5,962 | $ 367 |
| [104] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:06 PM | SELL | (200) | $ 7.36 | $ (1,472) | 5,762 | $ 72 |
| [105] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:08 PM | SELL | (12) | $ 7.36 | $ (88) | 5,750 | $ 4 |
| [106] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:09 PM | SELL | (50) | $ 7.36 | $ (368) | 5,700 | $ 18 |
| [107] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:11 PM | SELL | (67) | $ 7.36 | $ (493) | 5,633 | $ 24 |
| [108] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:12 PM | SELL | (500) | $ 7.36 | $ (3,680) | 5,133 | $ 180 |
| [109] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:15 PM | SELL | (133) | $ 7.36 | $ (979) | 5,000 | $ 48 |
| [110] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:42 PM | SELL | (1,000) | $ 7.36 | $ (7,361) | 4,000 | $ 361 |
| [111] | Hrvatin, Stefan | Trade | 09/14/2021 | 02:52:48 PM | SELL | (4,000) | $ 7.36 | $ (29,441) | - | $ 1,441 |
| [112] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:12:35 PM | BUY | 10,000 | $ 7.28 | $ 72,800 | 10,000 | |
| [113] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:22:49 PM | BUY | 338 | $ 7.30 | $ 2,467 | 10,338 | |
| [114] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:23:04 PM | BUY | 19 | $ 7.30 | $ 139 | 10,357 | |
| [115] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:23:08 PM | BUY | 200 | $ 7.30 | $ 1,460 | 10,557 | |
| [116] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:24:05 PM | BUY | 20 | $ 7.30 | $ 146 | 10,577 | |
| [117] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:24:10 PM | BUY | 100 | $ 7.30 | $ 730 | 10,677 | |
| [118] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:25:13 PM | BUY | 4,323 | $ 7.30 | $ 31,558 | 15,000 | |
| [119] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:36:44 PM | SELL | (4,015) | $ 7.18 | $ (28,828) | 10,985 | $ (401) |
| [120] | Hrvatin, Stefan | Trade | 09/15/2021 | 01:37:42 PM | SELL | (10,985) | $ 7.14 | $ (78,433) | - | $ (1,638) |
| [121] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:42:40 PM | BUY | 5,000 | $ 8.00 | $ 40,000 | 5,000 | |
| [122] | Hrvatin, Stefan | Twitter Post | 09/16/2021 | 06:43:14 PM | $DATS https://t.co/TXaXpRFmAx | | | | | |
| [123] | Hrvatin, Stefan | Twitter Post | 09/16/2021 | 06:45:24 PM | $DATS over $8.80 we see $10+ don't @ me<br>I bet they're gonna @ me | | | | | |
| [124] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:53:09 PM | BUY | 3,700 | $ 8.10 | $ 29,970 | 8,700 | |
| [125] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:53:23 PM | BUY | 1,300 | $ 8.13 | $ 10,569 | 10,000 | |
| [126] | Hrvatin, Stefan | Twitter Post | 09/16/2021 | 06:54:33 PM | $DATS YOU IN? | | | | | |
| [127] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:57:26 PM | SELL | (4,378) | $ 8.25 | $ (36,123) | 5,622 | $ 1,099 |
| [128] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:57:29 PM | SELL | (9) | $ 8.25 | $ (74) | 5,613 | $ 2 |
| [129] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:57:30 PM | SELL | (220) | $ 8.25 | $ (1,815) | 5,393 | $ 55 |
| [130] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:57:31 PM | SELL | (393) | $ 8.25 | $ (3,242) | 5,000 | $ 98 |
| [131] | Hrvatin, Stefan | Trade | 09/16/2021 | 06:59:28 PM | SELL | (5,000) | $ 8.38 | $ (41,900) | - | $ 1,361 |
| [132] | Hrvatin, Stefan | Twitter Post | 09/17/2021 | 09:36:52 AM | $DATS who sold $8 🙄 | | | | | |
| [133] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:01:23 AM | BUY | 3,000 | $ 8.26 | $ 24,780 | 3,000 | |
| [134] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:01:25 AM | BUY | 200 | $ 8.26 | $ 1,652 | 3,200 | |
| [135] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:01:26 AM | BUY | 176 | $ 8.26 | $ 1,454 | 3,376 | |
| [136] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:01:28 AM | BUY | 100 | $ 8.26 | $ 826 | 3,476 | |
| [137] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:01:38 AM | BUY | 6,524 | $ 8.26 | $ 53,888 | 10,000 | |
| [138] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:02:09 AM | SELL | (3,424) | $ 8.29 | $ (28,390) | 6,576 | $ 108 |
| [139] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:02:10 AM | SELL | (1) | $ 8.28 | $ (8) | 6,575 | $ 0 |
| [140] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:02:11 AM | SELL | (60) | $ 8.28 | $ (497) | 6,515 | $ 1 |
| [141] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:03:12 AM | SELL | (1,515) | $ 8.28 | $ (12,544) | 5,000 | $ 30 |
| [142] | Hrvatin, Stefan | Trade | 09/17/2021 | 10:03:23 AM | SELL | (5,000) | $ 8.30 | $ (41,496) | - | $ 196 |
| [143] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:58:18 PM | BUY | 6 | $ 7.99 | $ 48 | 6 | |
| [144] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:58:27 PM | BUY | 4,994 | $ 8.00 | $ 39,952 | 5,000 | |
| [145] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:59:22 PM | BUY | 100 | $ 8.00 | $ 800 | 5,100 | |
| [146] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:59:30 PM | BUY | 200 | $ 8.00 | $ 1,600 | 5,300 | |
| [147] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:59:34 PM | BUY | 200 | $ 8.00 | $ 1,600 | 5,500 | |
| [148] | Hrvatin, Stefan | Trade | 09/17/2021 | 04:59:39 PM | BUY | 4,500 | $ 8.00 | $ 36,000 | 10,000 | |

**Stefan Hrvatin (@LadeBackk / Lade ☎ Backk#6083)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [149] | Hrvatin, Stefan | Trade | 09/17/2021 | 05:12:33 PM | BUY | 5,000 | $ 7.85 | $ 39,250 | 15,000 | |
| [150] | Hrvatin, Stefan | Trade | 09/17/2021 | 05:12:55 PM | BUY | 5,000 | $ 7.85 | $ 39,250 | 20,000 | |
| [151] | Hrvatin, Stefan | Twitter Post | 09/17/2021 | 05:14:13 PM | $DATS we saw $9 today… double digits soon. https://t.co/QTGMoo5yOS | | | | | |
| [152] | Hrvatin, Stefan | Twitter Post | 09/17/2021 | 06:41:26 PM | $DATS next week gonna be like https://t.co/vZOX0VXvMC | | | | | |
| [153] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:34:30 PM | SELL | (3,000) | $ 7.78 | $ (23,340) | 17,000 | $ (660) |
| [154] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:37:28 PM | SELL | (7,000) | $ 7.71 | $ (53,970) | 10,000 | $ (2,030) |
| [155] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:37:37 PM | SELL | (5,590) | $ 7.70 | $ (43,061) | 4,410 | $ (820) |
| [156] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:38:28 PM | SELL | (1,669) | $ 7.66 | $ (12,785) | 2,741 | $ (317) |
| [157] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:38:46 PM | SELL | (200) | $ 7.65 | $ (1,530) | 2,541 | $ (40) |
| [158] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:38:59 PM | SELL | (60) | $ 7.65 | $ (459) | 2,481 | $ (12) |
| [159] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:39:02 PM | SELL | (100) | $ 7.65 | $ (765) | 2,381 | $ (20) |
| [160] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:39:08 PM | SELL | (200) | $ 7.65 | $ (1,530) | 2,181 | $ (40) |
| [161] | Hrvatin, Stefan | Trade | 09/17/2021 | 07:39:10 PM | SELL | (2,181) | $ 7.65 | $ (16,685) | - | $ (436) |
| [162] | Hrvatin, Stefan | Twitter Post | 09/20/2021 | 09:57:04 AM | $DATS nice ripper this morning off the dip $CEI nice bounce after the flush. Daily RSI cooling off as we continue to make a higher base. Sticking with these | | | | | |
| [163] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:03 PM | BUY | 200 | $ 8.38 | $ 1,675 | 200 | |
| [164] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:15 PM | BUY | 4,543 | $ 8.40 | $ 38,143 | 4,743 | |
| [165] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:21 PM | BUY | 1,978 | $ 8.40 | $ 16,615 | 6,721 | |
| [166] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:24 PM | BUY | 457 | $ 8.40 | $ 3,839 | 7,178 | |
| [167] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:25 PM | BUY | 496 | $ 8.40 | $ 4,166 | 7,674 | |
| [168] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:44:29 PM | BUY | 2,326 | $ 8.40 | $ 19,538 | 10,000 | |
| [169] | Hrvatin, Stefan | Twitter Post | 09/22/2021 | 02:48:33 PM | $DATS wants the $9 break. It'll happen. 3rd time is the charm | | | | | |
| [170] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:49:53 PM | SELL | (2,000) | $ 8.44 | $ (16,881) | 8,000 | $ 93 |
| [171] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:50:01 PM | SELL | (100) | $ 8.48 | $ (848) | 7,900 | $ 8 |
| [172] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:50:15 PM | SELL | (183) | $ 8.48 | $ (1,552) | 7,717 | $ 15 |
| [173] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:50:18 PM | SELL | (717) | $ 8.48 | $ (6,080) | 7,000 | $ 60 |
| [174] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:50:25 PM | SELL | (1,000) | $ 8.48 | $ (8,480) | 6,000 | $ 84 |
| [175] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:50:32 PM | SELL | (1,000) | $ 8.48 | $ (8,480) | 5,000 | $ 83 |
| [176] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:52:32 PM | SELL | (600) | $ 8.44 | $ (5,064) | 4,400 | $ 24 |
| [177] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:52:38 PM | SELL | (905) | $ 8.43 | $ (7,629) | 3,495 | $ 27 |
| [178] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:52:51 PM | SELL | (12) | $ 8.43 | $ (101) | 3,483 | $ 0 |
| [179] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:53:33 PM | SELL | (2,190) | $ 8.39 | $ (18,376) | 1,293 | $ (20) |
| [180] | Hrvatin, Stefan | Trade | 09/22/2021 | 02:53:48 PM | SELL | (1,293) | $ 8.37 | $ (10,825) | - | $ (37) |
| [181] | Hrvatin, Stefan | Twitter Post | 09/23/2021 | 12:55:06 PM | $DATS https://t.co/aFRJTwVTHy | | | | | |
| [182] | Hrvatin, Stefan | Twitter Post | 09/24/2021 | 03:17:32 PM | $DATS Hits $12.19 today 😎 https://t.co/NxIv9lGBz9 | | | | | |
| [183] | Hrvatin, Stefan | Twitter Post | 09/25/2021 | 09:11:09 PM | Sorry. I went in. $DATS $CEI https://t.co/DZBQ0Ozb6Z | | | | | |
| [184] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:23 AM | BUY | 10,000 | $ 12.92 | $ 129,200 | 10,000 | |
| [185] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:38 AM | BUY | 600 | $ 12.91 | $ 7,746 | 10,600 | |
| [186] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:43 AM | BUY | 1 | $ 12.91 | $ 13 | 10,601 | |
| [187] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:53 AM | BUY | 200 | $ 12.98 | $ 2,596 | 10,801 | |
| [188] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:57 AM | BUY | 407 | $ 12.98 | $ 5,283 | 11,208 | |
| [189] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:58 AM | BUY | 205 | $ 12.98 | $ 2,661 | 11,413 | |
| [190] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:20:59 AM | BUY | 10 | $ 12.98 | $ 130 | 11,423 | |
| [191] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:21:01 AM | BUY | 3,577 | $ 12.98 | $ 46,429 | 15,000 | |
| [192] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 11:22:00 AM | $DATS 4 hour chart 👀 https://t.co/efPemMcQ6i | | | | | |
| [193] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:26:36 AM | BUY | 5,000 | $ 12.78 | $ 63,900 | 20,000 | |
| [194] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:28:22 AM | BUY | 1,206 | $ 12.79 | $ 15,428 | 21,206 | |
| [195] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:28:26 AM | BUY | 2,218 | $ 12.80 | $ 28,390 | 23,424 | |
| [196] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:28:27 AM | BUY | 1,576 | $ 12.80 | $ 20,173 | 25,000 | |

**Stefan Hrvatin (@LadeBackk / Lade ☎ Backk#6083)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [197] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:29:02 AM | BUY | 5,000 | $ 12.77 | $ 63,850 | 30,000 | |
| [198] | Hrvatin, Stefan | Trade | 10/11/2021 | 11:31:39 AM | SELL | (10,000) | $ 13.28 | $ (132,774) | 20,000 | $ 3,574 |
| [199] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 12:02:26 PM | $DATS https://t.co/PjDGvchnWr | | | | | |
| [200] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:08:19 PM | BUY | 468 | $ 13.20 | $ 6,178 | 20,468 | |
| [201] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:08:20 PM | BUY | 9,532 | $ 13.20 | $ 125,822 | 30,000 | |
| [202] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 12:09:44 PM | $DATS filled the dip on the market sell by a bunch of rookies | | | | | |
| [203] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:14:56 PM | BUY | 3,924 | $ 12.69 | $ 49,795 | 33,924 | |
| [204] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:14:58 PM | BUY | 76 | $ 12.70 | $ 965 | 34,000 | |
| [205] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:32:05 PM | SELL | (34,000) | $ 12.08 | $ (410,662) | - | $ (28,697) |
| [206] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:35:04 PM | BUY | 6,456 | $ 12.00 | $ 77,463 | 6,456 | |
| [207] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:35:06 PM | BUY | 28,544 | $ 12.00 | $ 342,528 | 35,000 | |
| [208] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:50:03 PM | SELL | (200) | $ 11.70 | $ (2,339) | 34,800 | $ (61) |
| [209] | Hrvatin, Stefan | Trade | 10/11/2021 | 12:50:04 PM | SELL | (34,800) | $ 11.60 | $ (403,730) | - | $ (13,861) |
| [210] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:05:40 PM | BUY | 1,468 | $ 11.95 | $ 17,538 | 1,468 | |
| [211] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:05:41 PM | BUY | 14,109 | $ 11.99 | $ 169,182 | 15,577 | |
| [212] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:08:00 PM | BUY | 3,175 | $ 12.15 | $ 38,572 | 18,752 | |
| [213] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:08:01 PM | BUY | 2,676 | $ 12.15 | $ 32,513 | 21,428 | |
| [214] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:08:40 PM | BUY | 50 | $ 12.15 | $ 608 | 21,478 | |
| [215] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:09:29 PM | BUY | 500 | $ 12.20 | $ 6,100 | 21,978 | |
| [216] | Hrvatin, Stefan | Trade | 10/11/2021 | 01:09:30 PM | BUY | 8,022 | $ 12.20 | $ 97,868 | 30,000 | |
| [217] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 02:40:38 PM | $DATS they don't want it over $13 so watch what happens when it does go over $13 👀👀 | | | | | |
| [218] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 03:40:59 PM | $DATS the way it's trading… $13 is happening soon. Then $15, $18, $20 | | | | | |
| [219] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 04:09:53 PM | $DATS who sold 12.30 in after hours https://t.co/r73I1wiccH | | | | | |
| [220] | Hrvatin, Stefan | Twitter Post | 10/11/2021 | 07:37:49 PM | $DATS silly peeps tripping all over themselves in AH | | | | | |
| [221] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:51:54 PM | SELL | (10,000) | $ 12.12 | $ (121,200) | 20,000 | $ 1,354 |
| [222] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:03 PM | SELL | (5,214) | $ 12.10 | $ (63,099) | 14,786 | $ 578 |
| [223] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:09 PM | SELL | (1,000) | $ 12.10 | $ (12,100) | 13,786 | $ 9 |
| [224] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:32 PM | SELL | (25) | $ 12.10 | $ (303) | 13,761 | $ (1) |
| [225] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:34 PM | SELL | (100) | $ 12.10 | $ (1,210) | 13,661 | $ (5) |
| [226] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:43 PM | SELL | (10) | $ 12.10 | $ (121) | 13,651 | $ (0) |
| [227] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:46 PM | SELL | (1,360) | $ 12.10 | $ (16,456) | 12,291 | $ (66) |
| [228] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:52 PM | SELL | (100) | $ 12.10 | $ (1,210) | 12,191 | $ (5) |
| [229] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:52:55 PM | SELL | (1,800) | $ 12.10 | $ (21,780) | 10,391 | $ (89) |
| [230] | Hrvatin, Stefan | Trade | 10/11/2021 | 07:53:08 PM | SELL | (10,391) | $ 12.02 | $ (124,939) | - | $ (1,738) |
| [231] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 03:14:44 PM | RT @LadeBackk: $DATS the way it's trading… $13 is happening soon. Then $15, $18, $20 | | | | | |
| [232] | Hrvatin, Stefan | Trade | 10/12/2021 | 03:53:25 PM | BUY | 10,000 | $ 14.60 | $ 145,990 | 10,000 | |
| [233] | Hrvatin, Stefan | Trade | 10/12/2021 | 03:53:55 PM | BUY | 53 | $ 14.50 | $ 769 | 10,053 | |
| [234] | Hrvatin, Stefan | Trade | 10/12/2021 | 03:53:56 PM | BUY | 9,947 | $ 14.50 | $ 144,232 | 20,000 | |
| [235] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 03:55:11 PM | $DATS $15-16 tomorrow https://t.co/uLDxAsMAYm | | | | | |
| [236] | Hrvatin, Stefan | Trade | 10/12/2021 | 03:58:19 PM | SELL | (20,000) | $ 14.92 | $ (298,432) | - | $ 7,442 |
| [237] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:15:38 PM | BUY | 20,000 | $ 15.15 | $ 302,909 | 20,000 | |
| [238] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:04 PM | SELL | (5,000) | $ 15.12 | $ (75,593) | 15,000 | $ (134) |
| [239] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:13 PM | BUY | 2,288 | $ 15.16 | $ 34,686 | 17,288 | |
| [240] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:15 PM | BUY | 46 | $ 15.16 | $ 697 | 17,334 | |
| [241] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:16 PM | BUY | 50 | $ 15.16 | $ 758 | 17,384 | |
| [242] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:19 PM | BUY | 969 | $ 15.17 | $ 14,700 | 18,353 | |
| [243] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:20 PM | BUY | 1 | $ 15.17 | $ 15 | 18,354 | |
| [244] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:21 PM | BUY | 10 | $ 15.17 | $ 152 | 18,364 | |

**Stefan Hrvatin (@LadeBackk / Lade ☎ Backk#6083)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [245] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:57:22 PM | BUY | 1,636 | $ 15.17 | $ 24,818 | 20,000 | |
| [246] | Hrvatin, Stefan | Trade | 10/12/2021 | 04:58:04 PM | BUY | 5,000 | $ 15.15 | $ 75,750 | 25,000 | |
| [247] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 05:46:50 PM | $DATS at $16.30 all the shorts will be parked. Let's blast them | | | | | |
| [248] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 06:23:02 PM | $DATS the way it's trading, we will be making new highs soon. | | | | | |
| [249] | Hrvatin, Stefan | Trade | 10/12/2021 | 06:56:12 PM | SELL | (160) | $ 16.22 | $ (2,595) | 24,840 | $ 172 |
| [250] | Hrvatin, Stefan | Trade | 10/12/2021 | 06:56:16 PM | SELL | (137) | $ 16.21 | $ (2,221) | 24,703 | $ 146 |
| [251] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 07:47:19 PM | $DATS $18-20 this week. No resistance after this last hurdle. https://t.co/sYQ1n2YZNT | | | | | |
| [252] | Hrvatin, Stefan | Twitter Post | 10/12/2021 | 11:24:25 PM | $DATS moon wen ✏ https://t.co/ctCodbTE44 | | | | | |
| [253] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 06:24:32 AM | $DATS 8-K out. I like this part. See you at $20  https://t.co/l8fXp1tWCx  https://t.co/yZZP0T2c63 | | | | | |



| Exhibit No. | Description of Exhibit |
|---|---|
| 10.1 # | Media Partnership Plan by and between, Datchat, Inc. and Bartsool Sports |

**FORM 8-K**

**CURRENT REPORT**
**Pursuant to Section 13 OR 15(d) of the**
**Securities Exchange Act of 1934**

**Date of Report (Date of earliest event reported): October 7, 2021**

**Datchat, Inc.**
**(Exact name of registrant as specified in its charter)**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [254] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 06:36:12 AM | RT @SilkLifeMedSpa: $DATS DEAL with BARSTOOL baby!!!! 8-K out!! Nighty night shorts!!!! Go right back to sleep… it's just a bad dream for y… | | | | | |
| [255] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:00:13 AM | SELL | (4,703) | $ 16.35 | $ (76,894) | 20,000 | $ 5,665 |
| [256] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:01:28 AM | SELL | (3,881) | $ 16.00 | $ (62,096) | 16,119 | $ 3,316 |
| [257] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:01:29 AM | SELL | (302) | $ 16.00 | $ (4,832) | 15,817 | $ 258 |
| [258] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:01:30 AM | SELL | (158) | $ 16.00 | $ (2,528) | 15,659 | $ 135 |
| [259] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:31 AM | SELL | (100) | $ 15.88 | $ (1,588) | 15,559 | $ 73 |
| [260] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:33 AM | SELL | (200) | $ 15.90 | $ (3,180) | 15,359 | $ 151 |
| [261] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:35 AM | SELL | (5,359) | $ 15.90 | $ (85,211) | 10,000 | $ 4,046 |
| [262] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:53 AM | SELL | (2,125) | $ 15.93 | $ (33,854) | 7,875 | $ 1,639 |
| [263] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:54 AM | SELL | (275) | $ 15.90 | $ (4,373) | 7,600 | $ 203 |
| [264] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:58 AM | SELL | (10) | $ 15.90 | $ (159) | 7,590 | $ 7 |
| [265] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:02:59 AM | SELL | (2) | $ 15.90 | $ (32) | 7,588 | $ 1 |
| [266] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:03:00 AM | SELL | (896) | $ 15.90 | $ (14,246) | 6,692 | $ 654 |
| [267] | Hrvatin, Stefan | Trade | 10/13/2021 | 07:03:01 AM | SELL | (6,692) | $ 15.90 | $ (106,403) | - | $ 4,985 |
| [268] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 09:28:33 AM | @killa_pump DATS almost hit $17 just now. Told you it would breakout above 16.30 🙂 | | | | | |
| [269] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 09:35:04 AM | $DATS hit $17.29 after the $16.30 resistance got smashed. They won't @ me though https://t.co/Q0QKbUjIag | | | | | |
| [270] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 10:26:37 AM | $DATS halted down. | | | | | |
| [271] | Hrvatin, Stefan | Twitter Post | 10/13/2021 | 01:16:56 PM | $DATS they don't pay attention. That's why. From $12-17+ in 2 days. That's why I refuse to listen to the bullshit. They won't mention this though. Nope. https://t.co/XUbgtfT6YE | | | | | |
| [272] | Hrvatin, Stefan | Trade | 10/14/2021 | 11:50:57 AM | BUY | 10,000 | $ 11.70 | $ 117,000 | 10,000 | |
| [273] | Hrvatin, Stefan | Trade | 10/14/2021 | 11:56:25 AM | SELL | (10,000) | $ 12.05 | $ (120,529) | - | $ 3,529 |

**Stefan Hrvatin (@LadeBackk / Lade ☎ Backk#6083)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [274] | Hrvatin, Stefan | Twitter Post | 10/14/2021 | 03:43:45 PM | $DATS https://t.co/Q40p8LzgcH | | | | | |
| [275] | Hrvatin, Stefan | Twitter Post | 10/14/2021 | 04:06:08 PM | $DATS haha | | | | | |
| [276] | Hrvatin, Stefan | Trade | 10/14/2021 | 04:54:14 PM | BUY | 3,422 | $ 12.00 | $ 41,064 | 3,422 | |
| [277] | Hrvatin, Stefan | Trade | 10/14/2021 | 04:54:15 PM | BUY | 1,578 | $ 12.00 | $ 18,936 | 5,000 | |
| [278] | Hrvatin, Stefan | Trade | 10/14/2021 | 04:59:33 PM | SELL | (5,000) | $ 12.00 | $ (60,014) | - | $ 14 |
| [279] | Hrvatin, Stefan | Twitter Post | 10/14/2021 | 06:48:43 PM | $DATS was there a short report today? Because it's green | | | | | |
| [280] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:31:43 PM | BUY | 10,000 | $ 11.67 | $ 116,659 | 10,000 | |
| [281] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:31:59 PM | BUY | 10,000 | $ 11.59 | $ 115,899 | 20,000 | |
| [282] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:32:15 PM | BUY | 100 | $ 11.58 | $ 1,158 | 20,100 | |
| [283] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:32:16 PM | BUY | 9,900 | $ 11.58 | $ 114,604 | 30,000 | |
| [284] | Hrvatin, Stefan | Twitter Post | 10/15/2021 | 03:39:38 PM | $DATS sitting at the SMA on the daily chart. It's actually a great entry and nice pullback. Also, just cuz | | | | | |
| [285] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:40:24 PM | BUY | 6,062 | $ 11.39 | $ 69,040 | 36,062 | |
| [286] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:40:25 PM | BUY | 103 | $ 11.39 | $ 1,173 | 36,165 | |
| [287] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:40:27 PM | BUY | 1,000 | $ 11.39 | $ 11,390 | 37,165 | |
| [288] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:40:30 PM | BUY | 1,000 | $ 11.39 | $ 11,390 | 38,165 | |
| [289] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:42:09 PM | BUY | 400 | $ 11.39 | $ 4,555 | 38,565 | |
| [290] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:42:11 PM | BUY | 9 | $ 11.39 | $ 103 | 38,574 | |
| [291] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:42:13 PM | BUY | 110 | $ 11.39 | $ 1,253 | 38,684 | |
| [292] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:47:11 PM | BUY | 1,316 | $ 11.39 | $ 14,989 | 40,000 | |
| [293] | Hrvatin, Stefan | Trade | 10/15/2021 | 03:48:03 PM | SELL | (40,000) | $ 11.28 | $ (451,281) | - | $ (10,931) |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 4 allegedly false Twitter or Discord posts by Stefan Hrvatin. There are an additional 32 Twitter or Discord posts, text messages, or direct messages that reference ticker DATS by Stefan Hrvatin or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Knight, Daniel | Trade | 08/16/2021 | 09:05:10 AM | BUY | 100 | $ 3.67 | $ 367 | 100 | |
| [2] | Knight, Daniel | Trade | 08/16/2021 | 09:05:24 AM | BUY | 15 | $ 3.70 | $ 56 | 115 | |
| [3] | Knight, Daniel | Trade | 08/16/2021 | 09:05:34 AM | BUY | 357 | $ 3.71 | $ 1,324 | 472 | |
| [4] | Knight, Daniel | Trade | 08/16/2021 | 09:05:38 AM | BUY | 699 | $ 3.72 | $ 2,600 | 1,171 | |
| [5] | Knight, Daniel | Trade | 08/16/2021 | 09:05:39 AM | BUY | 100 | $ 3.72 | $ 372 | 1,271 | |
| [6] | Knight, Daniel | Trade | 08/16/2021 | 09:05:40 AM | BUY | 1,285 | $ 3.74 | $ 4,806 | 2,556 | |
| [7] | Knight, Daniel | Trade | 08/16/2021 | 09:17:31 AM | BUY | 250 | $ 3.73 | $ 932 | 2,806 | |
| [8] | Knight, Daniel | Trade | 08/16/2021 | 09:31:06 AM | BUY | 450 | $ 3.66 | $ 1,647 | 3,256 | |
| [9] | Knight, Daniel | Trade | 08/16/2021 | 09:32:17 AM | BUY | 500 | $ 3.57 | $ 1,783 | 3,756 | |
| [10] | Knight, Daniel | Trade | 08/16/2021 | 09:46:20 AM | BUY | 150 | $ 3.70 | $ 555 | 3,906 | |
| [11] | Knight, Daniel | Trade | 08/16/2021 | 10:03:05 AM | SELL | (900) | $ 3.85 | $ (3,468) | 3,006 | $ 129 |
| [12] | Knight, Daniel | Trade | 08/16/2021 | 10:04:50 AM | SELL | (406) | $ 3.89 | $ (1,579) | 2,600 | $ 68 |
| [13] | Knight, Daniel | Trade | 08/16/2021 | 10:11:18 AM | SELL | (400) | $ 3.97 | $ (1,589) | 2,200 | $ 93 |
| [14] | Knight, Daniel | Trade | 08/16/2021 | 10:11:28 AM | SELL | (200) | $ 3.96 | $ (792) | 2,000 | $ 44 |
| [15] | Knight, Daniel | Trade | 08/16/2021 | 10:21:19 AM | BUY | 500 | $ 3.65 | $ 1,825 | 2,500 | |
| [16] | Knight, Daniel | Trade | 08/16/2021 | 10:21:39 AM | BUY | 500 | $ 3.63 | $ 1,814 | 3,000 | |
| [17] | Knight, Daniel | Trade | 08/16/2021 | 10:43:21 AM | SELL | (250) | $ 3.68 | $ (920) | 2,750 | $ (15) |
| [18] | Knight, Daniel | Trade | 08/16/2021 | 10:48:42 AM | SELL | (250) | $ 3.75 | $ (938) | 2,500 | $ 3 |
| [19] | Knight, Daniel | Trade | 08/16/2021 | 11:15:49 AM | SELL | (250) | $ 3.80 | $ (950) | 2,250 | $ 16 |
| [20] | Knight, Daniel | Trade | 08/16/2021 | 11:51:22 AM | SELL | (500) | $ 3.79 | $ (1,895) | 1,750 | $ 55 |
| [21] | Knight, Daniel | Trade | 08/16/2021 | 03:35:32 PM | SELL | (220) | $ 3.80 | $ (836) | 1,530 | $ 42 |
| [22] | Knight, Daniel | Trade | 08/17/2021 | 11:02:47 AM | BUY | 2,000 | $ 3.67 | $ 7,340 | 3,530 | |
| [23] | Knight, Daniel | Trade | 08/17/2021 | 11:03:41 AM | BUY | 270 | $ 3.69 | $ 996 | 3,800 | |
| [24] | Knight, Daniel | Trade | 08/17/2021 | 11:13:20 AM | BUY | 550 | $ 3.64 | $ 2,004 | 4,350 | |
| [25] | Knight, Daniel | Trade | 08/17/2021 | 11:44:35 AM | BUY | 400 | $ 3.82 | $ 1,528 | 4,750 | |
| [26] | Knight, Daniel | Trade | 08/17/2021 | 11:44:40 AM | BUY | 250 | $ 3.82 | $ 955 | 5,000 | |
| [27] | Knight, Daniel | Trade | 08/17/2021 | 11:44:48 AM | BUY | 200 | $ 3.82 | $ 764 | 5,200 | |
| [28] | Knight, Daniel | Trade | 08/17/2021 | 11:45:14 AM | BUY | 100 | $ 3.80 | $ 380 | 5,300 | |
| [29] | Knight, Daniel | Trade | 08/17/2021 | 11:53:52 AM | BUY | 200 | $ 3.80 | $ 760 | 5,500 | |
| [30] | Knight, Daniel | Trade | 08/17/2021 | 02:41:29 PM | SELL | (200) | $ 3.89 | $ (778) | 5,300 | $ 65 |
| [31] | Knight, Daniel | Trade | 08/17/2021 | 04:16:41 PM | BUY | 200 | $ 3.82 | $ 764 | 5,500 | |
| [32] | Knight, Daniel | Trade | 08/18/2021 | 07:59:17 AM | SELL | (219) | $ 3.92 | $ (859) | 5,281 | $ 73 |
| [33] | Knight, Daniel | Trade | 08/18/2021 | 08:05:15 AM | SELL | (25) | $ 3.92 | $ (98) | 5,256 | $ 6 |
| [34] | Knight, Daniel | Trade | 08/18/2021 | 08:06:28 AM | SELL | (6) | $ 3.98 | $ (24) | 5,250 | $ 2 |
| [35] | Knight, Daniel | Trade | 08/18/2021 | 10:48:48 AM | BUY | 500 | $ 3.76 | $ 1,880 | 5,750 | |
| [36] | Knight, Daniel | Trade | 08/18/2021 | 11:55:56 AM | SELL | (250) | $ 3.88 | $ (970) | 5,500 | $ 54 |
| [37] | Knight, Daniel | Trade | 08/18/2021 | 12:59:11 PM | SELL | (1,500) | $ 4.17 | $ (6,255) | 4,000 | $ 778 |
| [38] | Knight, Daniel | Trade | 08/18/2021 | 12:59:46 PM | SELL | (500) | $ 4.15 | $ (2,075) | 3,500 | $ 240 |
| [39] | Knight, Daniel | Trade | 08/19/2021 | 11:01:14 AM | SELL | (500) | $ 4.10 | $ (2,050) | 3,000 | $ 215 |
| [40] | Knight, Daniel | Trade | 08/19/2021 | 01:12:34 PM | SELL | (600) | $ 4.69 | $ (2,814) | 2,400 | $ 607 |
| [41] | Knight, Daniel | Trade | 08/19/2021 | 01:12:46 PM | SELL | (400) | $ 4.64 | $ (1,857) | 2,000 | $ 399 |
| [42] | Knight, Daniel | Trade | 08/19/2021 | 01:12:56 PM | SELL | (500) | $ 4.66 | $ (2,330) | 1,500 | $ 447 |
| [43] | Knight, Daniel | Trade | 08/19/2021 | 01:13:06 PM | SELL | (195) | $ 4.89 | $ (954) | 1,305 | $ 209 |
| [44] | Knight, Daniel | Trade | 08/19/2021 | 01:13:07 PM | SELL | (41) | $ 4.89 | $ (200) | 1,264 | $ 44 |
| [45] | Knight, Daniel | Trade | 08/19/2021 | 01:13:08 PM | SELL | (200) | $ 4.80 | $ (960) | 1,064 | $ 196 |
| [46] | Knight, Daniel | Trade | 08/19/2021 | 01:14:51 PM | SELL | (350) | $ 4.57 | $ (1,600) | 714 | $ 268 |
| [47] | Knight, Daniel | Trade | 08/19/2021 | 01:37:55 PM | SELL | (14) | $ 4.89 | $ (68) | 700 | $ 15 |
| [48] | Knight, Daniel | Trade | 08/19/2021 | 01:40:37 PM | SELL | (100) | $ 5.12 | $ (512) | 600 | $ 130 |
| [49] | Knight, Daniel | Trade | 08/19/2021 | 01:44:02 PM | SELL | (100) | $ 5.05 | $ (505) | 500 | $ 123 |
| [50] | Knight, Daniel | Trade | 08/19/2021 | 01:46:34 PM | SELL | (50) | $ 5.15 | $ (258) | 450 | $ 70 |

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Knight, Daniel | Trade | 08/19/2021 | 02:55:01 PM | SELL | (50) | $ 4.89 | $ (245) | 400 | $ 57 |
| [52] | Knight, Daniel | Trade | 08/19/2021 | 05:10:10 PM | SELL | (100) | $ 5.30 | $ (530) | 300 | $ 154 |
| [53] | Knight, Daniel | Trade | 08/19/2021 | 05:10:51 PM | SELL | (50) | $ 5.31 | $ (266) | 250 | $ 78 |
| [54] | Knight, Daniel | Trade | 08/20/2021 | 03:39:31 PM | SELL | (250) | $ 6.23 | $ (1,558) | - | $ 618 |
| [55] | Knight, Daniel | Trade | 08/23/2021 | 10:17:51 AM | BUY | 300 | $ 6.05 | $ 1,814 | 300 | |
| [56] | Knight, Daniel | Trade | 08/23/2021 | 10:18:09 AM | BUY | 100 | $ 6.05 | $ 605 | 400 | |
| [57] | Knight, Daniel | Trade | 08/23/2021 | 10:18:46 AM | BUY | 100 | $ 6.02 | $ 602 | 500 | |
| [58] | Knight, Daniel | Trade | 08/23/2021 | 10:22:45 AM | SELL | (200) | $ 6.13 | $ (1,226) | 300 | $ 17 |
| [59] | Knight, Daniel | Trade | 08/23/2021 | 10:27:37 AM | SELL | (300) | $ 6.20 | $ (1,860) | - | $ 48 |
| [60] | Knight, Daniel | Twitter Post | 09/17/2021 | 06:11:54 PM | RT @TheStockKnight1: $DATS LFG 😀😀😀😀😀 @MrZackMorris 👀 @LadeBackk 😀 https://t.co/hMDU7CQV1k | | | | | |
| [61] | Knight, Daniel | Twitter Post | 09/22/2021 | 03:43:25 PM | RT @TheStockKnight1: @PGIRPod @DipDeity @Hugh_Henne $DIS $DATS SH*T I LOVE - Please consider including more segments like this of you two l… | | | | | |
| [62] | Knight, Daniel | Trade | 09/23/2021 | 10:35:07 AM | BUY | 1,982 | $ 8.10 | $ 16,053 | 1,982 | |
| [63] | Knight, Daniel | Trade | 09/23/2021 | 10:35:08 AM | BUY | 18 | $ 8.10 | $ 146 | 2,000 | |
| [64] | Knight, Daniel | Trade | 09/23/2021 | 10:37:46 AM | SELL | (239) | $ 8.15 | $ (1,948) | 1,761 | $ 12 |
| [65] | Knight, Daniel | Trade | 09/23/2021 | 10:42:27 AM | SELL | (100) | $ 8.11 | $ (811) | 1,661 | $ 1 |
| [66] | Knight, Daniel | Trade | 09/23/2021 | 10:42:36 AM | SELL | (95) | $ 8.12 | $ (771) | 1,566 | $ 2 |
| [67] | Knight, Daniel | Trade | 09/23/2021 | 10:42:37 AM | SELL | (205) | $ 8.14 | $ (1,669) | 1,361 | $ 8 |
| [68] | Knight, Daniel | Trade | 09/23/2021 | 10:42:39 AM | SELL | (11) | $ 8.15 | $ (90) | 1,350 | $ 1 |
| [69] | Knight, Daniel | Trade | 09/23/2021 | 10:42:40 AM | SELL | (150) | $ 8.19 | $ (1,229) | 1,200 | $ 14 |
| [70] | Knight, Daniel | Trade | 09/23/2021 | 10:42:42 AM | SELL | (250) | $ 8.24 | $ (2,060) | 950 | $ 35 |
| [71] | Knight, Daniel | Trade | 09/23/2021 | 10:42:53 AM | SELL | (700) | $ 8.21 | $ (5,747) | 250 | $ 77 |
| [72] | Knight, Daniel | Trade | 09/23/2021 | 10:43:01 AM | SELL | (200) | $ 8.27 | $ (1,654) | 50 | $ 34 |
| [73] | Knight, Daniel | Trade | 09/23/2021 | 10:43:31 AM | SELL | (50) | $ 8.31 | $ (416) | - | $ 11 |
| [74] | Knight, Daniel | Twitter Post | 09/23/2021 | 05:31:05 PM | RT @TheStockKnight1: @MrZackMorris First you scammed us with $CEI and now with $DATS - do you ever stop??? https://t.co/Z5FNoh01C7 | | | | | |
| [75] | Knight, Daniel | Twitter Post | 09/24/2021 | 10:00:40 AM | RT @TheStockKnight1: @MrZackMorris I $CEI $DATS NOW ▢ | | | | | |
| [76] | Knight, Daniel | Twitter Post | 09/29/2021 | 02:22:23 PM | RT @TheStockKnight1: $DATS PAGING @MrZackMorris https://t.co/GLtxAHNwTe | | | | | |
| [77] | Knight, Daniel | Twitter Post | 10/12/2021 | 03:05:07 PM | $DATS is a machine.. Day trade… swing.. whatever the fuck u want it to be #ATM | | | | | |
| [78] | Knight, Daniel | Twitter Post | 10/12/2021 | 06:57:09 PM | $DATS 👀✏️🌀 @ohheytommy https://t.co/IT3K2oEmLx | | | | | |
| [79] | Knight, Daniel | Twitter Post | 10/12/2021 | 06:57:45 PM | We're going to sex island!! $DATS @MrZackMorris https://t.co/KIuA7gKCcl | | | | | |
| [80] | Knight, Daniel | Twitter Post | 10/12/2021 | 07:16:07 PM | And they said $DATS was just running because it was a $CEI sympathy @MrZackMorris https://t.co/Whjayv8yUw | | | | | |
| [81] | Knight, Daniel | Phone | 10/13/2021 | 11:19:35 AM | From: Constantin (+18324203711) To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account Treating my self with dats gains | | | | | |
| [82] | Knight, Daniel | Phone | 10/13/2021 | 11:19:38 AM | From: Constantin (+18324203711) To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895 | | | | | |
| [83] | Knight, Daniel | Phone | 10/13/2021 | 11:19:43 AM | From: Knight (+12513771223) To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account Yesssssss | | | | | |

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [84] | Knight, Daniel | Phone | 10/13/2021 | 11:19:51 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Loved "https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895" | | | | | |
| [85] | Knight, Daniel | Phone | 10/13/2021 | 11:19:58 AM | From: Matlock (+18322218465)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Other account<br>I passed on that wraith | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale price equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Daniel Knight. There are an additional 14 Twitter or Discord posts, text messages, or direct messages that reference ticker DATS by Daniel Knight or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Matlock, Perry "PJ" | Discord Post | 08/18/2021 | 01:55:37 PM | DATS looking great for those in | | | | | | |
| [2] | Matlock, Perry "PJ" | Discord Post | 08/19/2021 | 01:09:01 PM | DATS siiiiick!!!! | | | | | | |
| [3] | Matlock, Perry "PJ" | Discord Post | 09/14/2021 | 09:34:50 AM | they own 525k shares of DATS | | | | | | |
| [4] | Matlock, Perry "PJ" | Discord Post | 09/14/2021 | 10:32:46 AM | DATS flirting with hod | | | | | | |
| [5] | Matlock, Perry "PJ" | Discord Post | 09/14/2021 | 10:36:43 AM | DATS upper level tests | | | | | | |
| [6] | Matlock, Perry "PJ" | Discord Post | 09/14/2021 | 10:37:44 AM | DATS nhod | | | | | | |
| [7] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:47:50 AM | | BUY | 1,000 | $ 8.81 | $ 8,809 | 1,000 | |
| [8] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:47:52 AM | | BUY | 2,000 | $ 8.80 | $ 17,595 | 3,000 | |
| [9] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:47:53 AM | | BUY | 2,000 | $ 8.80 | $ 17,596 | 5,000 | |
| [10] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:47:55 AM | | BUY | 1,000 | $ 8.80 | $ 8,800 | 6,000 | |
| [11] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:48:00 AM | | BUY | 1,000 | $ 8.85 | $ 8,850 | 7,000 | |
| [12] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:50:52 AM | | SELL | (908) | $ 8.85 | $ (8,036) | 6,092 | $ 37 |
| [13] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:50:55 AM | | SELL | (2,228) | $ 8.85 | $ (19,718) | 3,864 | $ 116 |
| [14] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:50:56 AM | | SELL | (500) | $ 8.85 | $ (4,425) | 3,364 | $ 26 |
| [15] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:51:01 AM | | SELL | (100) | $ 8.85 | $ (885) | 3,264 | $ 5 |
| [16] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:51:20 AM | | SELL | (1,221) | $ 8.85 | $ (10,806) | 2,043 | $ 64 |
| [17] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:51:21 AM | | SELL | (698) | $ 8.85 | $ (6,177) | 1,345 | $ 35 |
| [18] | Matlock, Perry "PJ" | Trade | 09/17/2021 | 09:55:28 AM | | SELL | (1,345) | $ 8.88 | $ (11,944) | - | $ 58 |
| [19] | Matlock, Perry "PJ" | Discord Post | 09/17/2021 | 11:04:40 AM | DATS vwap test | | | | | | |
| [20] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:50:45 AM | | BUY | 1,000 | $ 14.80 | $ 14,800 | 1,000 | |
| [21] | Matlock, Perry "PJ" | Discord Post | 09/29/2021 | 09:50:49 AM | DATS ww too | | | | | | |
| [22] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:14 AM | | SELL | (100) | $ 15.07 | $ (1,507) | 900 | $ 27 |
| [23] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:21 AM | | SELL | (200) | $ 15.14 | $ (3,027) | 700 | $ 67 |
| [24] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:22 AM | | SELL | (400) | $ 15.18 | $ (6,070) | 300 | $ 150 |
| [25] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:26 AM | | SELL | (150) | $ 15.46 | $ (2,319) | 150 | $ 99 |
| [26] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:27 AM | | SELL | (112) | $ 15.53 | $ (1,739) | 38 | $ 81 |
| [27] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:52:28 AM | | SELL | (38) | $ 15.59 | $ (592) | - | $ 30 |
| [28] | Matlock, Perry "PJ" | Discord Post | 09/29/2021 | 09:52:36 AM | DATS 16.31 hb | | | | | | |
| [29] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:54:10 AM | | BUY | 100 | $ 14.81 | $ 1,481 | 100 | |
| [30] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:54:11 AM | | BUY | 100 | $ 14.82 | $ 1,482 | 200 | |
| [31] | Matlock, Perry "PJ" | Trade | 09/29/2021 | 09:54:36 AM | | SELL | (200) | $ 14.75 | $ (2,950) | - | $ (13) |
| [32] | Matlock, Perry "PJ" | Discord Post | 09/29/2021 | 10:23:32 AM | DATS testing hod | | | | | | |
| [33] | Matlock, Perry "PJ" | Discord Post | 09/29/2021 | 12:16:06 PM | PALT ready for another leg. DATS could too | | | | | | |
| [34] | Matlock, Perry "PJ" | Trade | 10/01/2021 | 12:49:24 PM | | BUY | 1,000 | $ 11.58 | $ 11,580 | 1,000 | |
| [35] | Matlock, Perry "PJ" | Discord Post | 10/01/2021 | 12:52:39 PM | DATS looks cheap right now | | | | | | |
| [36] | Matlock, Perry "PJ" | Trade | 10/01/2021 | 12:53:45 PM | | SELL | (1,000) | $ 11.59 | $ (11,591) | - | $ 11 |
| [37] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:01:23 AM | | BUY | 1,000 | $ 8.48 | $ 8,480 | 1,000 | |
| [38] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:10:49 AM | | BUY | 10,000 | $ 8.54 | $ 85,400 | 11,000 | |
| [39] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:11:37 AM | | BUY | 1,000 | $ 8.51 | $ 8,510 | 12,000 | |
| [40] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:18:06 AM | | BUY | 100 | $ 8.36 | $ 836 | 12,100 | |
| [41] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:18:10 AM | | BUY | 100 | $ 8.36 | $ 836 | 12,200 | |
| [42] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:18:11 AM | | BUY | 500 | $ 8.37 | $ 4,185 | 12,700 | |
| [43] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:18:12 AM | | BUY | 100 | $ 8.36 | $ 836 | 12,800 | |
| [44] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:18:13 AM | | BUY | 200 | $ 8.37 | $ 1,674 | 13,000 | |
| [45] | Matlock, Perry "PJ" | Discord Post | 10/08/2021 | 11:50:14 AM | DATS | | | | | | |
| [46] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:50:26 AM | | SELL | (3,250) | $ 9.24 | $ (30,030) | 9,750 | $ 2,335 |
| [47] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:50:27 AM | | SELL | (3,250) | $ 9.24 | $ (30,031) | 6,500 | $ 2,276 |
| [48] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:50:33 AM | | SELL | (1,625) | $ 9.26 | $ (15,048) | 4,875 | $ 1,170 |
| [49] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:50:38 AM | | SELL | (1,218) | $ 9.30 | $ (11,328) | 3,657 | $ 926 |
| [50] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:51:04 AM | | SELL | (1,000) | $ 9.25 | $ (9,250) | 2,657 | $ 710 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:51:05 AM | SELL | (1,000) | $ 9.25 | $ (9,250) | 1,657 | $ 720 |
| [52] | Matlock, Perry "PJ" | Discord Post | 10/08/2021 | 11:51:30 AM | been nibbling DATS all morning too | | | | | |
| [53] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:53:22 AM | SELL | (414) | $ 9.58 | $ (3,966) | 1,243 | $ 443 |
| [54] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:55:38 AM | SELL | (310) | $ 9.97 | $ (3,091) | 933 | $ 463 |
| [55] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 11:55:42 AM | SELL | (466) | $ 9.95 | $ (4,637) | 467 | $ 738 |
| [56] | Matlock, Perry "PJ" | Discord Post | 10/08/2021 | 11:55:47 AM | DATS hell yeah | | | | | |
| [57] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:00:31 PM | SELL | (116) | $ 10.04 | $ (1,165) | 351 | $ 194 |
| [58] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:00:34 PM | SELL | (175) | $ 10.02 | $ (1,754) | 176 | $ 289 |
| [59] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:00:37 PM | SELL | (88) | $ 9.92 | $ (873) | 88 | $ 136 |
| [60] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:00:38 PM | SELL | (44) | $ 9.92 | $ (436) | 44 | $ 68 |
| [61] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:00:39 PM | SELL | (33) | $ 9.93 | $ (328) | 11 | $ 51 |
| [62] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:01:06 PM | SELL | (11) | $ 10.00 | $ (110) | - | $ 18 |
| [63] | Matlock, Perry "PJ" | Trade | 10/08/2021 | 12:01:12 PM | BUY | 11 | $ 10.01 | $ 110 | 11 | |
| [64] | Matlock, Perry "PJ" | Discord Post | 10/08/2021 | 12:07:42 PM | With DATS exploding things can bounce | | | | | |
| [65] | Matlock, Perry "PJ" | Trade | 10/11/2021 | 09:58:09 AM | SELL | (5) | $ 11.85 | $ (59) | 6 | $ 9 |
| [66] | Matlock, Perry "PJ" | Trade | 10/11/2021 | 09:58:10 AM | SELL | (4) | $ 11.85 | $ (47) | 2 | $ 7 |
| [67] | Matlock, Perry "PJ" | Trade | 10/11/2021 | 09:58:11 AM | SELL | (1) | $ 11.87 | $ (12) | 1 | $ 2 |
| [68] | Matlock, Perry "PJ" | Trade | 10/11/2021 | 10:10:22 AM | BUY | 1,000 | $ 12.15 | $ 12,150 | 1,001 | |
| [69] | Matlock, Perry "PJ" | Trade | 10/11/2021 | 10:10:28 AM | SELL | (1,000) | $ 12.13 | $ (12,135) | 1 | $ (14) |
| [70] | Matlock, Perry "PJ" | Discord Post | 10/11/2021 | 10:18:15 AM | AIKI ww here. Volume, they own 500k shares of DATS, and $2 PT upgrade came out today from HC Wainwright | | | | | |
| [71] | Matlock, Perry "PJ" | Discord Post | 10/11/2021 | 10:20:21 AM | yeah and DATS ripping | | | | | |
| [72] | Matlock, Perry "PJ" | Discord Post | 10/12/2021 | 09:44:14 AM | DATS vol spike | | | | | |
| [73] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 06:56:03 PM | BUY | 101 | $ 16.21 | $ 1,637 | 102 | |
| [74] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 06:56:09 PM | BUY | 899 | $ 16.21 | $ 14,573 | 1,001 | |
| [75] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:02:37 PM | BUY | 1,000 | $ 16.05 | $ 16,050 | 2,001 | |
| [76] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:15 PM | BUY | 80 | $ 16.00 | $ 1,280 | 2,081 | |
| [77] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:19 PM | BUY | 500 | $ 16.00 | $ 8,000 | 2,581 | |
| [78] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:23 PM | BUY | 420 | $ 16.00 | $ 6,720 | 3,001 | |
| [79] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:49 PM | SELL | (584) | $ 15.93 | $ (9,304) | 2,417 | $ (159) |
| [80] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:51 PM | SELL | (100) | $ 15.93 | $ (1,593) | 2,317 | $ (28) |
| [81] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:57 PM | SELL | (100) | $ 15.93 | $ (1,593) | 2,217 | $ (28) |
| [82] | Matlock, Perry "PJ" | Trade | 10/12/2021 | 07:09:59 PM | SELL | (1,217) | $ 15.93 | $ (19,387) | 1,000 | $ (181) |
| [83] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 09:03:56 AM | SELL | (1,000) | $ 15.70 | $ (15,700) | - | $ (300) |
| [84] | Matlock, Perry "PJ" | Discord Post | 10/13/2021 | 09:31:29 AM | shorts haven't worked on DATS so looks like people will resort to relying on their subscribers to try to bring it down | | | | | |
| [85] | Matlock, Perry "PJ" | Discord Post | 10/13/2021 | 10:05:52 AM | DATS > vwap | | | | | |
| [86] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:57:29 AM | BUY | 1,000 | $ 12.57 | $ 12,573 | 1,000 | |
| [87] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:57:30 AM | BUY | 3,000 | $ 12.58 | $ 37,727 | 4,000 | |
| [88] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:57:34 AM | BUY | 2,000 | $ 12.60 | $ 25,200 | 6,000 | |
| [89] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:57:35 AM | BUY | 1,000 | $ 12.61 | $ 12,607 | 7,000 | |
| [90] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:57:36 AM | BUY | 2,000 | $ 12.61 | $ 25,230 | 9,000 | |
| [91] | Matlock, Perry "PJ" | Discord Post | 10/13/2021 | 10:57:47 AM | DATS bounced from this area in the past fwiw | | | | | |
| [92] | Matlock, Perry "PJ" | Trade | 10/13/2021 | 10:59:47 AM | SELL | (9,000) | $ 12.73 | $ (114,570) | - | $ 1,234 |
| [93] | Matlock, Perry "PJ" | Discord Post | 10/13/2021 | 11:06:24 AM | DATS lod | | | | | |
| [94] | Matlock, Perry "PJ" | Phone | 10/13/2021 | 11:19:35 AM | From: Constantin (+18324203711) To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account Treating my self with dats gains | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [95] | Matlock, Perry "PJ" | Phone | 10/13/2021 | 11:19:38 AM | From: Constantin (+18324203711)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Matlock (+18322218465), Other account<br>https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895 | | | | | |
| [96] | Matlock, Perry "PJ" | Phone | 10/13/2021 | 11:19:43 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Other account<br>Yessssssss | | | | | |
| [97] | Matlock, Perry "PJ" | Phone | 10/13/2021 | 11:19:51 AM | From: Knight (+12513771223)<br>To: Deel (+12764550323), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Matlock (+18322218465), Other account<br>Loved "https://www.rolls-roycemotorcarsnorthhouston.com/used-Houston-2020-Rolls+Royce-Wraith-Base-SCAXZ0C03LU201895" | | | | | |
| [98] | Matlock, Perry "PJ" | Phone | 10/13/2021 | 11:19:58 AM | From: Matlock (+18322218465)<br>To: Deel (+12764550323), Knight (+12513771223), Hennessey (+16092841702), Cooperman (+13108662902), Constantin (+18324203711), Other account<br>I passed on that wraith | | | | | |
| [99] | Matlock, Perry "PJ" | Twitter Post | 10/13/2021 | 11:33:46 AM | @PitcherReyes @kingblehme @Miss_Deplorable @PJ_Matlock @MrZackMorris i wish i had a million shares of dats haha i dont even have that size account. | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There is one allegedly false Twitter or Discord post by Perry "PJ" Matlock. There are an additional 28 Twitter or Discord posts, text messages, or direct messages that reference ticker DATS by Perry "PJ" Matlock or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Rybarczyk, John | Trade | 08/13/2021 | 10:58:37 AM | BUY | 500 | $ 3.49 | $ 1,745 | 500 | |
| [2] | Rybarczyk, John | Trade | 08/13/2021 | 10:58:43 AM | BUY | 149,500 | $ 3.54 | $ 529,353 | 150,000 | |
| [3] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:42 AM | SELL | (61,918) | $ 3.74 | $ (231,279) | 88,082 | $ 12,064 |
| [4] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:43 AM | SELL | (130) | $ 3.70 | $ (481) | 87,952 | $ 21 |
| [5] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:44 AM | SELL | (2,400) | $ 3.70 | $ (8,880) | 85,552 | $ 382 |
| [6] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:46 AM | SELL | (620) | $ 3.70 | $ (2,294) | 84,932 | $ 99 |
| [7] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:47 AM | SELL | (150) | $ 3.70 | $ (555) | 84,782 | $ 24 |
| [8] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:50 AM | SELL | (610) | $ 3.70 | $ (2,257) | 84,172 | $ 97 |
| [9] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:52 AM | SELL | (759) | $ 3.70 | $ (2,808) | 83,413 | $ 121 |
| [10] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:54 AM | SELL | (210) | $ 3.70 | $ (777) | 83,203 | $ 33 |
| [11] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:55 AM | SELL | (10) | $ 3.70 | $ (37) | 83,193 | $ 2 |
| [12] | Rybarczyk, John | Trade | 08/13/2021 | 11:06:58 AM | SELL | (990) | $ 3.70 | $ (3,663) | 82,203 | $ 158 |
| [13] | Rybarczyk, John | Trade | 08/13/2021 | 11:07:00 AM | SELL | (5,408) | $ 3.70 | $ (20,010) | 76,795 | $ 861 |
| [14] | Rybarczyk, John | Trade | 08/13/2021 | 11:07:02 AM | SELL | (1,115) | $ 3.70 | $ (4,126) | 75,680 | $ 177 |
| [15] | Rybarczyk, John | Trade | 08/13/2021 | 11:07:03 AM | SELL | (680) | $ 3.71 | $ (2,526) | 75,000 | $ 118 |
| [16] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:04 AM | SELL | (300) | $ 3.83 | $ (1,149) | 74,700 | $ 87 |
| [17] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:05 AM | SELL | (100) | $ 3.85 | $ (385) | 74,600 | $ 31 |
| [18] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:06 AM | SELL | (9,475) | $ 3.81 | $ (36,132) | 65,125 | $ 2,882 |
| [19] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:07 AM | SELL | (2,718) | $ 3.80 | $ (10,328) | 62,407 | $ 704 |
| [20] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:08 AM | SELL | (151) | $ 3.80 | $ (574) | 62,256 | $ 39 |
| [21] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:09 AM | SELL | (1,200) | $ 3.80 | $ (4,560) | 61,056 | $ 311 |
| [22] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:10 AM | SELL | (1,000) | $ 3.80 | $ (3,800) | 60,056 | $ 259 |
| [23] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:11 AM | SELL | (116) | $ 3.80 | $ (441) | 59,940 | $ 30 |
| [24] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:16 AM | SELL | (1,002) | $ 3.80 | $ (3,808) | 58,938 | $ 260 |
| [25] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:17 AM | SELL | (1,025) | $ 3.80 | $ (3,895) | 57,913 | $ 266 |
| [26] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:19 AM | SELL | (110) | $ 3.80 | $ (418) | 57,803 | $ 29 |
| [27] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:20 AM | SELL | (20) | $ 3.80 | $ (76) | 57,783 | $ 5 |
| [28] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:22 AM | SELL | (500) | $ 3.80 | $ (1,900) | 57,283 | $ 130 |
| [29] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:27 AM | SELL | (3,377) | $ 3.80 | $ (12,833) | 53,906 | $ 875 |
| [30] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:28 AM | SELL | (2,000) | $ 3.80 | $ (7,600) | 51,906 | $ 518 |
| [31] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:29 AM | SELL | (9,893) | $ 3.80 | $ (37,593) | 42,013 | $ 2,564 |
| [32] | Rybarczyk, John | Trade | 08/13/2021 | 11:15:30 AM | SELL | (4,513) | $ 3.80 | $ (17,149) | 37,500 | $ 1,170 |
| [33] | Rybarczyk, John | Trade | 08/13/2021 | 11:27:00 AM | SELL | (17,500) | $ 3.74 | $ (65,478) | 20,000 | $ 3,513 |
| [34] | Rybarczyk, John | Trade | 08/16/2021 | 10:13:38 AM | SELL | (10,000) | $ 3.93 | $ (39,301) | 10,000 | $ 3,893 |
| [35] | Rybarczyk, John | Trade | 08/16/2021 | 11:24:37 AM | SELL | (10,000) | $ 3.77 | $ (37,660) | - | $ 2,252 |
| [36] | Rybarczyk, John | Trade | 08/18/2021 | 06:59:44 PM | BUY | 35 | $ 4.09 | $ 143 | 35 | |
| [37] | Rybarczyk, John | Trade | 08/18/2021 | 06:59:58 PM | BUY | 3,621 | $ 4.12 | $ 14,906 | 3,656 | |
| [38] | Rybarczyk, John | Trade | 08/18/2021 | 07:07:30 PM | BUY | 3,500 | $ 4.03 | $ 14,105 | 7,156 | |
| [39] | Rybarczyk, John | Trade | 08/18/2021 | 07:07:34 PM | BUY | 3,000 | $ 4.10 | $ 12,300 | 10,156 | |
| [40] | Rybarczyk, John | Trade | 08/18/2021 | 07:08:44 PM | BUY | 3,000 | $ 4.01 | $ 12,030 | 13,156 | |
| [41] | Rybarczyk, John | Trade | 08/18/2021 | 07:08:50 PM | BUY | 3,000 | $ 4.01 | $ 12,030 | 16,156 | |
| [42] | Rybarczyk, John | Trade | 08/18/2021 | 07:40:23 PM | BUY | 3,000 | $ 4.16 | $ 12,474 | 19,156 | |
| [43] | Rybarczyk, John | Trade | 08/18/2021 | 07:52:08 PM | BUY | 3,000 | $ 4.18 | $ 12,540 | 22,156 | |
| [44] | Rybarczyk, John | Trade | 08/18/2021 | 07:53:31 PM | BUY | 3,000 | $ 4.18 | $ 12,540 | 25,156 | |
| [45] | Rybarczyk, John | Trade | 08/18/2021 | 07:58:32 PM | BUY | 3,000 | $ 4.18 | $ 12,540 | 28,156 | |
| [46] | Rybarczyk, John | Trade | 08/18/2021 | 07:59:00 PM | BUY | 3,000 | $ 4.18 | $ 12,540 | 31,156 | |
| [47] | Rybarczyk, John | Trade | 08/18/2021 | 07:59:30 PM | BUY | 3,000 | $ 4.18 | $ 12,540 | 34,156 | |
| [48] | Rybarczyk, John | Trade | 08/19/2021 | 01:40:48 PM | SELL | (14,156) | $ 5.08 | $ (71,918) | 20,000 | $ 14,425 |
| [49] | Rybarczyk, John | Trade | 08/19/2021 | 03:42:07 PM | SELL | (10,000) | $ 5.07 | $ (50,656) | 10,000 | $ 9,263 |
| [50] | Rybarczyk, John | Trade | 08/20/2021 | 03:38:08 PM | SELL | (300) | $ 6.22 | $ (1,865) | 9,700 | $ 611 |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [51] | Rybarczyk, John | Trade | 08/20/2021 | 03:38:09 PM | SELL | (3,170) | $ 6.24 | $ (19,783) | 6,530 | $ 6,532 |
| [52] | Rybarczyk, John | Trade | 08/20/2021 | 03:38:10 PM | SELL | (1,350) | $ 6.22 | $ (8,397) | 5,180 | $ 2,754 |
| [53] | Rybarczyk, John | Trade | 08/20/2021 | 03:38:12 PM | SELL | (5,180) | $ 6.18 | $ (31,994) | - | $ 10,342 |
| [54] | Rybarczyk, John | Twitter Post | 08/23/2021 | 12:49:00 PM | Yes, $DATS really on fire today | | | | | |
| [55] | Rybarczyk, John | Trade | 08/27/2021 | 11:01:02 AM | BUY | 25,000 | $ 8.00 | $ 200,000 | 25,000 | |
| [56] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:48 AM | SELL | (125) | $ 8.30 | $ (1,037) | 24,875 | $ 37 |
| [57] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:50 AM | SELL | (100) | $ 8.29 | $ (829) | 24,775 | $ 29 |
| [58] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:52 AM | SELL | (100) | $ 8.29 | $ (829) | 24,675 | $ 29 |
| [59] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:57 AM | SELL | (1,220) | $ 8.27 | $ (10,088) | 23,455 | $ 328 |
| [60] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:58 AM | SELL | (2,689) | $ 8.21 | $ (22,084) | 20,766 | $ 572 |
| [61] | Rybarczyk, John | Trade | 08/27/2021 | 11:10:59 AM | SELL | (1,954) | $ 8.19 | $ (16,012) | 18,812 | $ 380 |
| [62] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:01 AM | SELL | (1,000) | $ 8.16 | $ (8,163) | 17,812 | $ 163 |
| [63] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:02 AM | SELL | (3,660) | $ 8.15 | $ (29,829) | 14,152 | $ 549 |
| [64] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:03 AM | SELL | (3,000) | $ 8.12 | $ (24,372) | 11,152 | $ 372 |
| [65] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:04 AM | SELL | (3,000) | $ 8.08 | $ (24,234) | 8,152 | $ 234 |
| [66] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:05 AM | SELL | (2,895) | $ 8.06 | $ (23,332) | 5,257 | $ 172 |
| [67] | Rybarczyk, John | Trade | 08/27/2021 | 11:11:06 AM | SELL | (5,257) | $ 8.04 | $ (42,269) | - | $ 213 |
| [68] | Rybarczyk, John | Twitter Post | 09/13/2021 | 12:37:00 PM | $DATS $SQL still the early stages. We will get paid | | | | | |
| [69] | Rybarczyk, John | Twitter Post | 09/16/2021 | 07:00:00 PM | Wow, $DATS real nice 😊 wants 52w highs | | | | | |
| [70] | Rybarczyk, John | Twitter Post | 09/16/2021 | 07:35:00 PM | $DATS Certainly not done yet. $SQL still lagging. Still holding full on both. https://t.co/USZtxy9xBG | | | | | |
| [71] | Rybarczyk, John | Twitter Post | 09/16/2021 | 08:43:00 PM | @Mitch___Picks Still much higher to go. EZFL DATS SQL | | | | | |
| [72] | Rybarczyk, John | Trade | 09/17/2021 | 09:43:27 AM | BUY | 5,000 | $ 9.02 | $ 45,108 | 5,000 | |
| [73] | Rybarczyk, John | Trade | 09/17/2021 | 09:48:26 AM | SELL | (5,000) | $ 8.80 | $ (44,000) | - | $ (1,108) |
| [74] | Rybarczyk, John | Twitter Post | 09/23/2021 | 05:26:00 PM | Oh $DATS a monster! $SQL Patience here https://t.co/QdfLSoOj3S | | | | | |
| [75] | Rybarczyk, John | Twitter Post | 09/24/2021 | 02:29:00 PM | $DATS Rocket https://t.co/gPyF2qTcGT | | | | | |
| [76] | Rybarczyk, John | Twitter Post | 09/24/2021 | 03:44:00 PM | @MrZackMorris @The_RockTrading @ringo_twits @ThaTrapLawd You should buyout $DATS Zack | | | | | |
| [77] | Rybarczyk, John | Twitter Post | 09/28/2021 | 02:49:00 PM | $DATS $20 bill next https://t.co/PZEYcOePxA | | | | | |
| [78] | Rybarczyk, John | Twitter Post | 09/28/2021 | 03:12:00 PM | $DATS LFG | | | | | |
| [79] | Rybarczyk, John | Twitter Post | 09/29/2021 | 11:41:00 AM | $DATS +169% https://t.co/l7XLdlk7Ju | | | | | |
| [80] | Rybarczyk, John | Trade | 10/05/2021 | 10:13:39 AM | BUY | 5,000 | $ 10.98 | $ 54,899 | 5,000 | |
| [81] | Rybarczyk, John | Trade | 10/05/2021 | 11:44:30 AM | BUY | 5,000 | $ 8.16 | $ 40,775 | 10,000 | |
| [82] | Rybarczyk, John | Trade | 10/05/2021 | 11:44:59 AM | BUY | 5,000 | $ 8.21 | $ 41,061 | 15,000 | |
| [83] | Rybarczyk, John | Trade | 10/05/2021 | 01:27:14 PM | SELL | (7,500) | $ 8.63 | $ (64,725) | 7,500 | $ (10,561) |
| [84] | Rybarczyk, John | Trade | 10/05/2021 | 01:28:39 PM | SELL | (7,500) | $ 8.80 | $ (66,003) | - | $ 4,555 |
| [85] | Rybarczyk, John | Twitter Post | 10/12/2021 | 05:54:00 PM | $DATS https://t.co/nVpvQOJ3x4 | | | | | |
| [86] | Rybarczyk, John | Twitter Post | 10/13/2021 | 09:06:00 AM | $DATS + Barstool Sports https://t.co/BMjx6643BL" | | | | | |
| [87] | Rybarczyk, John | Trade | 10/13/2021 | 10:32:01 AM | BUY | 7,500 | $ 13.61 | $ 102,074 | 7,500 | |
| [88] | Rybarczyk, John | Trade | 10/13/2021 | 10:32:51 AM | BUY | 7,500 | $ 13.24 | $ 99,300 | 15,000 | |
| [89] | Rybarczyk, John | Trade | 10/13/2021 | 10:36:07 AM | BUY | 7,500 | $ 13.09 | $ 98,175 | 22,500 | |
| [90] | Rybarczyk, John | Trade | 10/13/2021 | 11:35:03 AM | BUY | 22,500 | $ 11.59 | $ 260,671 | 45,000 | |
| [91] | Rybarczyk, John | Trade | 10/13/2021 | 11:36:47 AM | SELL | (15,000) | $ 11.56 | $ (173,381) | 30,000 | $ (27,993) |
| [92] | Rybarczyk, John | Trade | 10/13/2021 | 11:41:57 AM | SELL | (18) | $ 11.67 | $ (210) | 29,982 | $ (26) |
| [93] | Rybarczyk, John | Trade | 10/13/2021 | 11:41:58 AM | SELL | (1,345) | $ 11.67 | $ (15,694) | 28,637 | $ (1,912) |
| [94] | Rybarczyk, John | Trade | 10/13/2021 | 11:41:59 AM | SELL | (232) | $ 11.68 | $ (2,710) | 28,405 | $ (327) |
| [95] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:00 AM | SELL | (32) | $ 11.67 | $ (373) | 28,373 | $ (45) |
| [96] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:01 AM | SELL | (35) | $ 11.67 | $ (408) | 28,338 | $ (50) |
| [97] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:03 AM | SELL | (550) | $ 11.67 | $ (6,416) | 27,788 | $ (783) |
| [98] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:04 AM | SELL | (50) | $ 11.67 | $ (584) | 27,738 | $ (71) |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [99] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:05 AM | SELL | (2,058) | $ 11.67 | $ (24,007) | 25,680 | $ (2,932) |
| [100] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:06 AM | SELL | (17) | $ 11.63 | $ (198) | 25,663 | $ (25) |
| [101] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:08 AM | SELL | (9) | $ 11.63 | $ (105) | 25,654 | $ (13) |
| [102] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:10 AM | SELL | (725) | $ 11.63 | $ (8,431) | 24,929 | $ (1,060) |
| [103] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:11 AM | SELL | (275) | $ 11.64 | $ (3,201) | 24,654 | $ (399) |
| [104] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:12 AM | SELL | (387) | $ 11.64 | $ (4,505) | 24,267 | $ (561) |
| [105] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:13 AM | SELL | (6) | $ 11.62 | $ (70) | 24,261 | $ (9) |
| [106] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:18 AM | SELL | (560) | $ 11.60 | $ (6,496) | 23,701 | $ (834) |
| [107] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:19 AM | SELL | (90) | $ 11.60 | $ (1,044) | 23,611 | $ (134) |
| [108] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:20 AM | SELL | (509) | $ 11.60 | $ (5,902) | 23,102 | $ (761) |
| [109] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:21 AM | SELL | (850) | $ 11.60 | $ (9,856) | 22,252 | $ (898) |
| [110] | Rybarczyk, John | Trade | 10/13/2021 | 11:42:23 AM | SELL | (2,252) | $ 11.59 | $ (26,112) | 20,000 | $ 22 |
| [111] | Rybarczyk, John | Trade | 10/13/2021 | 01:00:40 PM | SELL | (20,000) | $ 12.45 | $ (249,058) | - | $ 17,351 |
| [112] | Rybarczyk, John | Trade | 10/13/2021 | 06:01:31 PM | BUY | 30,000 | $ 10.42 | $ 312,594 | 30,000 | |
| [113] | Rybarczyk, John | Trade | 10/14/2021 | 09:35:56 AM | SELL | (30,000) | $ 9.91 | $ (297,306) | - | $ (15,287) |
| [114] | Rybarczyk, John | Trade | 10/14/2021 | 11:30:33 AM | BUY | 10,000 | $ 10.30 | $ 103,035 | 10,000 | |
| [115] | Rybarczyk, John | Trade | 10/14/2021 | 11:36:54 AM | SELL | (10,000) | $ 11.32 | $ (113,200) | - | $ 10,165 |
| [116] | Rybarczyk, John | Trade | 10/14/2021 | 02:58:31 PM | BUY | 64,616 | $ 11.00 | $ 710,776 | 64,616 | |
| [117] | Rybarczyk, John | Trade | 10/14/2021 | 02:58:34 PM | BUY | 15,384 | $ 11.00 | $ 169,224 | 80,000 | |
| [118] | Rybarczyk, John | Twitter Post | 10/14/2021 | 02:59:00 PM | $DATS SQUEEZE EM TO $25+ | | | | | |
| [119] | Rybarczyk, John | Trade | 10/14/2021 | 03:00:33 PM | SELL | (25,301) | $ 11.20 | $ (283,452) | 54,699 | $ 5,141 |
| [120] | Rybarczyk, John | Trade | 10/14/2021 | 03:00:34 PM | SELL | (14,699) | $ 11.20 | $ (164,629) | 40,000 | $ 2,940 |
| [121] | Rybarczyk, John | Trade | 10/14/2021 | 03:05:32 PM | SELL | (20,000) | $ 11.15 | $ (222,992) | 20,000 | $ 2,992 |
| [122] | Rybarczyk, John | Trade | 10/14/2021 | 03:44:12 PM | SELL | (10,000) | $ 11.92 | $ (119,229) | 10,000 | $ 9,229 |
| [123] | Rybarczyk, John | Trade | 10/14/2021 | 03:54:27 PM | SELL | (5,000) | $ 11.76 | $ (58,800) | 5,000 | $ 3,800 |
| [124] | Rybarczyk, John | Twitter Post | 10/14/2021 | 04:03:00 PM | $DATS A NICE CLOSE! | | | | | |
| [125] | Rybarczyk, John | Trade | 10/18/2021 | 09:38:11 AM | SELL | (5,000) | $ 10.24 | $ (51,200) | - | $ (3,800) |
| [126] | Rybarczyk, John | Twitter Post | 10/21/2021 | 07:17:00 PM | And…. $DATS still cheap https://t.co/f0QIAUpked | | | | | |
| [127] | Rybarczyk, John | Trade | 10/25/2021 | 03:18:00 PM | BUY | 75,000 | $ 8.76 | $ 656,834 | 75,000 | |
| [128] | Rybarczyk, John | Phone | 10/25/2021 | 03:21:59 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Wanna send dats at close | | | | | |
| [129] | Rybarczyk, John | Phone | 10/25/2021 | 03:23:47 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Lemme know I'll run it in atlas with too | | | | | |
| [130] | Rybarczyk, John | Phone | 10/25/2021 | 03:23:55 PM | From: Cooperman (+13108662902)<br>To: Deel (+12764550323), Rybarczyk (+17575131000)<br>im down | | | | | |
| [131] | Rybarczyk, John | Phone | 10/25/2021 | 03:27:09 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>She ripppppin | | | | | |
| [132] | Rybarczyk, John | Phone | 10/25/2021 | 03:27:12 PM | From: Rybarczyk (+17575131000)<br>To: Deel (+12764550323), Cooperman (+13108662902)<br>Wowza | | | | | |
| [133] | Rybarczyk, John | Phone | 10/25/2021 | 03:27:22 PM | From: Deel (+12764550323)<br>To: Rybarczyk (+17575131000), Cooperman (+13108662902)<br>Let's goooo | | | | | |
| [134] | Rybarczyk, John | Twitter Post | 10/25/2021 | 03:35:00 PM | $DATS IS BACK □ | | | | | |
| [135] | Rybarczyk, John | Trade | 10/25/2021 | 03:37:36 PM | SELL | (37,500) | $ 9.31 | $ (349,246) | 37,500 | $ 20,829 |
| [136] | Rybarczyk, John | Trade | 10/26/2021 | 12:55:22 PM | SELL | (37,500) | $ 8.23 | $ (308,480) | - | $ (19,937) |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

**Notes:**

[1]    "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are a total of 2 allegedly false Twitter or Discord posts by John Rybarczyk. There are an additional 21 Twitter or Discord posts, text messages, or direct messages that reference ticker DATS by John Rybarczyk or which were identified by the DOJ.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Francis Sabo (Ricky Bobby 🔫🏍#7407)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Sabo, Francis | Trade | 08/13/2021 | 11:05:20 AM | BUY | 1,000 | $ 3.73 | $ 3,730 | 1,000 | |
| [2] | Sabo, Francis | Trade | 08/13/2021 | 11:06:42 AM | SELL | (1,000) | $ 3.66 | $ (3,662) | - | $ (68) |
| [3] | Sabo, Francis | Trade | 08/13/2021 | 11:38:23 AM | BUY | 2,500 | $ 3.77 | $ 9,416 | 2,500 | |
| [4] | Sabo, Francis | Trade | 08/13/2021 | 11:41:10 AM | SELL | (330) | $ 3.76 | $ (1,242) | 2,170 | $ (1) |
| [5] | Sabo, Francis | Trade | 08/13/2021 | 11:43:27 AM | SELL | (2,170) | $ 3.70 | $ (8,029) | - | $ (144) |
| [6] | Sabo, Francis | Trade | 08/13/2021 | 11:55:11 AM | BUY | 2,170 | $ 3.75 | $ 8,136 | 2,170 | |
| [7] | Sabo, Francis | Trade | 08/13/2021 | 11:57:39 AM | BUY | 2,170 | $ 3.70 | $ 8,029 | 4,340 | |
| [8] | Sabo, Francis | Trade | 08/13/2021 | 11:57:52 AM | BUY | 2,170 | $ 3.70 | $ 8,029 | 6,510 | |
| [9] | Sabo, Francis | Discord Post | 08/13/2021 | 11:57:57 AM | whats DATS float | | | | | |
| [10] | Sabo, Francis | Trade | 08/13/2021 | 11:58:50 AM | SELL | (2,570) | $ 3.74 | $ (9,599) | 3,940 | $ (17) |
| [11] | Sabo, Francis | Trade | 08/13/2021 | 11:59:15 AM | SELL | (1,940) | $ 3.73 | $ (7,244) | 2,000 | $ 66 |
| [12] | Sabo, Francis | Trade | 08/13/2021 | 11:59:34 AM | SELL | (500) | $ 3.76 | $ (1,882) | 1,500 | $ 32 |
| [13] | Sabo, Francis | Trade | 08/13/2021 | 11:59:49 AM | SELL | (500) | $ 3.74 | $ (1,870) | 1,000 | $ 20 |
| [14] | Sabo, Francis | Trade | 08/13/2021 | 11:59:51 AM | SELL | (500) | $ 3.74 | $ (1,870) | 500 | $ 20 |
| [15] | Sabo, Francis | Trade | 08/13/2021 | 11:59:54 AM | SELL | (500) | $ 3.74 | $ (1,870) | - | $ 20 |
| [16] | Sabo, Francis | Trade | 08/16/2021 | 11:47:34 AM | BUY | 4,200 | $ 3.80 | $ 15,960 | 4,200 | |
| [17] | Sabo, Francis | Trade | 08/16/2021 | 11:47:36 AM | BUY | 2,100 | $ 3.84 | $ 8,070 | 6,300 | |
| [18] | Sabo, Francis | Trade | 08/16/2021 | 11:47:41 AM | BUY | 2,100 | $ 3.86 | $ 8,102 | 8,400 | |
| [19] | Sabo, Francis | Trade | 08/16/2021 | 11:54:18 AM | SELL | (1,256) | $ 3.81 | $ (4,785) | 7,144 | $ 13 |
| [20] | Sabo, Francis | Trade | 08/16/2021 | 11:56:39 AM | SELL | (900) | $ 3.80 | $ (3,420) | 6,244 | $ 0 |
| [21] | Sabo, Francis | Trade | 08/16/2021 | 11:56:42 AM | SELL | (900) | $ 3.78 | $ (3,402) | 5,344 | $ (18) |
| [22] | Sabo, Francis | Trade | 08/16/2021 | 12:04:06 PM | BUY | 5,344 | $ 3.69 | $ 19,707 | 10,688 | |
| [23] | Sabo, Francis | Trade | 08/16/2021 | 12:04:38 PM | BUY | 5,344 | $ 3.64 | $ 19,452 | 16,032 | |
| [24] | Sabo, Francis | Trade | 08/16/2021 | 12:05:39 PM | BUY | 2,100 | $ 3.67 | $ 7,706 | 18,132 | |
| [25] | Sabo, Francis | Trade | 08/16/2021 | 12:06:39 PM | BUY | 353 | $ 3.64 | $ 1,285 | 18,485 | |
| [26] | Sabo, Francis | Trade | 08/16/2021 | 12:09:47 PM | BUY | 100 | $ 3.67 | $ 367 | 18,585 | |
| [27] | Sabo, Francis | Trade | 08/16/2021 | 12:12:40 PM | SELL | (1,500) | $ 3.71 | $ (5,565) | 17,085 | $ (150) |
| [28] | Sabo, Francis | Trade | 08/16/2021 | 12:12:42 PM | SELL | (1,500) | $ 3.71 | $ (5,565) | 15,585 | $ (199) |
| [29] | Sabo, Francis | Trade | 08/16/2021 | 12:12:45 PM | SELL | (1,500) | $ 3.71 | $ (5,565) | 14,085 | $ (218) |
| [30] | Sabo, Francis | Trade | 08/16/2021 | 12:12:46 PM | SELL | (1,500) | $ 3.70 | $ (5,550) | 12,585 | $ (125) |
| [31] | Sabo, Francis | Trade | 08/16/2021 | 12:12:47 PM | SELL | (1,500) | $ 3.71 | $ (5,565) | 11,085 | $ 33 |
| [32] | Sabo, Francis | Trade | 08/16/2021 | 12:12:48 PM | SELL | (3,000) | $ 3.70 | $ (11,115) | 8,085 | $ 51 |
| [33] | Sabo, Francis | Trade | 08/16/2021 | 12:12:49 PM | SELL | (1,500) | $ 3.70 | $ (5,550) | 6,585 | $ 81 |
| [34] | Sabo, Francis | Trade | 08/16/2021 | 12:12:55 PM | SELL | (367) | $ 3.70 | $ (1,358) | 6,218 | $ 22 |
| [35] | Sabo, Francis | Trade | 08/16/2021 | 12:13:55 PM | SELL | (900) | $ 3.70 | $ (3,330) | 5,318 | $ 54 |
| [36] | Sabo, Francis | Trade | 08/16/2021 | 12:14:34 PM | SELL | (900) | $ 3.67 | $ (3,304) | 4,418 | $ 28 |
| [37] | Sabo, Francis | Trade | 08/16/2021 | 12:14:36 PM | SELL | (900) | $ 3.67 | $ (3,303) | 3,518 | $ 27 |
| [38] | Sabo, Francis | Trade | 08/16/2021 | 12:17:33 PM | SELL | (1,800) | $ 3.68 | $ (6,620) | 1,718 | $ 43 |
| [39] | Sabo, Francis | Trade | 08/16/2021 | 12:17:34 PM | SELL | (900) | $ 3.67 | $ (3,303) | 818 | $ 0 |
| [40] | Sabo, Francis | Trade | 08/16/2021 | 12:17:37 PM | SELL | (818) | $ 3.67 | $ (3,002) | - | $ 11 |
| [41] | Sabo, Francis | Trade | 08/17/2021 | 11:08:12 AM | BUY | 4,200 | $ 3.68 | $ 15,464 | 4,200 | |
| [42] | Sabo, Francis | Trade | 08/17/2021 | 11:08:13 AM | BUY | 4,200 | $ 3.69 | $ 15,498 | 8,400 | |
| [43] | Sabo, Francis | Trade | 08/17/2021 | 11:14:47 AM | SELL | (4,200) | $ 3.67 | $ (15,431) | 4,200 | $ (34) |
| [44] | Sabo, Francis | Trade | 08/17/2021 | 11:14:48 AM | SELL | (2,100) | $ 3.67 | $ (7,709) | 2,100 | $ (40) |
| [45] | Sabo, Francis | Trade | 08/17/2021 | 11:14:49 AM | SELL | (2,080) | $ 3.67 | $ (7,634) | 20 | $ (42) |
| [46] | Sabo, Francis | Trade | 08/17/2021 | 11:14:53 AM | SELL | (20) | $ 3.65 | $ (73) | - | $ (1) |
| [47] | Sabo, Francis | Discord DM | 08/19/2021 | 11:47:43 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🔫🏍#7407)<br>add dats uner 4 whenever it dips | | | | | |

Francis Sabo (Ricky Bobby 🏴☠️#7407)

Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [48] | Sabo, Francis | Discord DM | 08/19/2021 | 11:47:51 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴☠️#7407)<br>i got the float locked on datchat lol | | | | | |
| [49] | Sabo, Francis | Discord DM | 08/19/2021 | 11:47:54 AM | From: Sabo (Ricky Bobby 🏴☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>lmaoo | | | | | |
| [50] | Sabo, Francis | Discord DM | 08/19/2021 | 11:47:55 AM | From: Sabo (Ricky Bobby 🏴☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>ok | | | | | |
| [51] | Sabo, Francis | Discord DM | 08/19/2021 | 11:48:05 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴☠️#7407)<br>i have a 500 person room | | | | | |
| [52] | Sabo, Francis | Discord DM | 08/19/2021 | 11:48:06 AM | From: Sabo (Ricky Bobby 🏴☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>i was scalping the 3.60 to 3.80 move earlier this week | | | | | |
| [53] | Sabo, Francis | Discord DM | 08/19/2021 | 11:48:16 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴☠️#7407)<br>and we just buy it whenever its under 4 | | | | | |
| [54] | Sabo, Francis | Discord DM | 08/19/2021 | 11:48:32 AM | From: Sabo (Ricky Bobby 🏴☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>lmao | | | | | |
| [55] | Sabo, Francis | Discord DM | 08/19/2021 | 11:48:39 AM | From: Sabo (Ricky Bobby 🏴☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>who is in that room | | | | | |
| [56] | Sabo, Francis | Discord DM | 08/19/2021 | 11:49:23 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴☠️#7407)<br>random people | | | | | |
| [57] | Sabo, Francis | Discord DM | 08/19/2021 | 11:51:50 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴☠️#7407)<br>https://dat.chat/p/1399/bb7uE8W9 | | | | | |
| [58] | Sabo, Francis | Discord DM | 08/19/2021 | 11:52:16 AM | From: Sabo (Ricky Bobby 🏴☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>oh shit i have to dl it | | | | | |
| [59] | Sabo, Francis | Discord DM | 08/19/2021 | 11:52:18 AM | From: Sabo (Ricky Bobby 🏴☠️#7407)<br>To: Constantin (Zack Morris#0001)<br>ok | | | | | |
| [60] | Sabo, Francis | Discord DM | 08/19/2021 | 11:52:45 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴☠️#7407)<br>the app is sick | | | | | |
| [61] | Sabo, Francis | Discord DM | 08/19/2021 | 11:52:50 AM | From: Constantin (Zack Morris#0001)<br>To: Sabo (Ricky Bobby 🏴☠️#7407)<br>this thing will def go | | | | | |

**Francis Sabo (Ricky Bobby 🏴 #7407)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [62] | Sabo, Francis | Discord DM | 08/19/2021 | 11:53:14 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏴#7407)  | | | | | |
| [63] | Sabo, Francis | Discord DM | 08/19/2021 | 11:53:26 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏴#7407) rats u out to the group if u try to screenshot lol | | | | | |
| [64] | Sabo, Francis | Discord DM | 08/19/2021 | 11:56:04 AM | From: Sabo (Ricky Bobby 🏴#7407) To: Constantin (Zack Morris#0001) lmao no shit | | | | | |
| [65] | Sabo, Francis | Discord DM | 08/19/2021 | 11:57:55 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏴#7407)  | | | | | |
| [66] | Sabo, Francis | Discord DM | 08/19/2021 | 11:58:05 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏴#7407) This how they come out | | | | | |
| [67] | Sabo, Francis | Discord DM | 08/19/2021 | 11:58:17 AM | From: Constantin (Zack Morris#0001) To: Sabo (Ricky Bobby 🏴#7407) It's like snap without all the garbage | | | | | |
| [68] | Sabo, Francis | Discord Post | 08/19/2021 | 01:25:13 PM | couple form 3's just dropped for DATS | | | | | |
| [69] | Sabo, Francis | Trade | 08/25/2021 | 09:32:26 AM | BUY | 2,100 | $ 6.21 | $ 13,041 | 2,100 | |
| [70] | Sabo, Francis | Trade | 08/25/2021 | 09:32:41 AM | BUY | 2,100 | $ 6.26 | $ 13,146 | 4,200 | |
| [71] | Sabo, Francis | Trade | 08/25/2021 | 09:33:31 AM | SELL | (4,200) | $ 6.40 | $ (26,859) | - | $ 672 |
| [72] | Sabo, Francis | Trade | 09/02/2021 | 03:21:15 PM | BUY | 4,200 | $ 7.68 | $ 32,256 | 4,200 | |
| [73] | Sabo, Francis | Trade | 09/02/2021 | 03:21:24 PM | BUY | 750 | $ 7.72 | $ 5,790 | 4,950 | |
| [74] | Sabo, Francis | Trade | 09/02/2021 | 03:22:42 PM | SELL | (4,950) | $ 7.85 | $ (38,858) | - | $ 812 |
| [75] | Sabo, Francis | Trade | 09/07/2021 | 11:51:33 AM | BUY | 4,200 | $ 7.05 | $ 29,610 | 4,200 | |

**Francis Sabo (Ricky Bobby 🔒💻#7407)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [76] | Sabo, Francis | Trade | 09/07/2021 | 11:57:02 AM | SELL | (100) | $ 7.08 | $ (708) | 4,100 | $ 3 |
| [77] | Sabo, Francis | Trade | 09/07/2021 | 11:57:05 AM | SELL | (900) | $ 7.07 | $ (6,363) | 3,200 | $ 18 |
| [78] | Sabo, Francis | Trade | 09/07/2021 | 11:57:06 AM | SELL | (900) | $ 7.07 | $ (6,363) | 2,300 | $ 18 |
| [79] | Sabo, Francis | Trade | 09/07/2021 | 11:57:28 AM | SELL | (2,300) | $ 7.05 | $ (16,215) | - | $ - |
| [80] | Sabo, Francis | Trade | 09/14/2021 | 11:48:09 AM | BUY | 1,700 | $ 7.41 | $ 12,596 | 1,700 | |
| [81] | Sabo, Francis | Trade | 09/14/2021 | 11:48:11 AM | BUY | 1,700 | $ 7.41 | $ 12,597 | 3,400 | |
| [82] | Sabo, Francis | Trade | 09/14/2021 | 11:52:52 AM | BUY | 600 | $ 7.40 | $ 4,440 | 4,000 | |
| [83] | Sabo, Francis | Trade | 09/14/2021 | 11:53:48 AM | SELL | (2,000) | $ 7.36 | $ (14,721) | 2,000 | $ (97) |
| [84] | Sabo, Francis | Trade | 09/14/2021 | 11:53:49 AM | SELL | (2,000) | $ 7.36 | $ (14,723) | - | $ (91) |
| [85] | Sabo, Francis | Discord Post | 09/22/2021 | 08:53:23 AM | DATS IZEA DatChat Announces Partnership and Influencer Campaign with IZEA | | | | | |
| [86] | Sabo, Francis | Discord Post | 09/23/2021 | 02:52:50 PM | Zack Morris Thursday DATS CEI | | | | | |
| [87] | Sabo, Francis | Discord Post | 09/29/2021 | 12:29:31 PM | Joined some YALA, getting the connection to DATS PALT | | | | | |
| [88] | Sabo, Francis | Discord Post | 09/29/2021 | 12:54:28 PM | yup PALT DATS YALA GROM | | | | | |
| [89] | Sabo, Francis | Trade | 10/01/2021 | 12:52:53 PM | BUY | 4,200 | $ 11.67 | $ 49,012 | 4,200 | |
| [90] | Sabo, Francis | Trade | 10/01/2021 | 12:59:07 PM | SELL | (2,100) | $ 11.75 | $ (24,675) | 2,100 | $ 169 |
| [91] | Sabo, Francis | Trade | 10/01/2021 | 12:59:16 PM | SELL | (2,100) | $ 11.76 | $ (24,696) | - | $ 190 |
| [92] | Sabo, Francis | Trade | 10/05/2021 | 10:46:55 AM | BUY | 2,000 | $ 10.08 | $ 20,160 | 2,000 | |
| [93] | Sabo, Francis | Trade | 10/05/2021 | 10:48:14 AM | SELL | (1,000) | $ 10.07 | $ (10,070) | 1,000 | $ (10) |
| [94] | Sabo, Francis | Trade | 10/05/2021 | 10:48:15 AM | SELL | (1,000) | $ 10.07 | $ (10,070) | - | $ (10) |
| [95] | Sabo, Francis | Trade | 10/05/2021 | 12:03:48 PM | BUY | 4,200 | $ 8.22 | $ 34,538 | 4,200 | |
| [96] | Sabo, Francis | Trade | 10/05/2021 | 12:04:00 PM | BUY | 800 | $ 8.25 | $ 6,600 | 5,000 | |
| [97] | Sabo, Francis | Trade | 10/05/2021 | 12:05:09 PM | BUY | 1,000 | $ 8.28 | $ 8,280 | 6,000 | |
| [98] | Sabo, Francis | Trade | 10/05/2021 | 12:09:09 PM | SELL | (2,000) | $ 8.05 | $ (16,101) | 4,000 | $ (346) |
| [99] | Sabo, Francis | Trade | 10/05/2021 | 12:09:15 PM | SELL | (4,000) | $ 7.97 | $ (31,875) | - | $ (1,096) |
| [100] | Sabo, Francis | Trade | 10/05/2021 | 12:11:56 PM | BUY | 4,200 | $ 7.87 | $ 33,054 | 4,200 | |
| [101] | Sabo, Francis | Trade | 10/05/2021 | 12:14:09 PM | BUY | 4,200 | $ 7.99 | $ 33,559 | 8,400 | |
| [102] | Sabo, Francis | Trade | 10/05/2021 | 12:15:29 PM | SELL | (8,400) | $ 8.06 | $ (67,664) | - | $ 1,051 |
| [103] | Sabo, Francis | Trade | 10/05/2021 | 12:15:46 PM | BUY | 4,000 | $ 8.10 | $ 32,400 | 4,000 | |
| [104] | Sabo, Francis | Trade | 10/05/2021 | 12:17:40 PM | SELL | (4,000) | $ 8.15 | $ (32,600) | - | $ 200 |
| [105] | Sabo, Francis | Trade | 10/11/2021 | 12:33:03 PM | BUY | 2,000 | $ 11.97 | $ 23,940 | 2,000 | |
| [106] | Sabo, Francis | Trade | 10/11/2021 | 12:34:01 PM | SELL | (2,000) | $ 11.90 | $ (23,800) | - | $ (140) |
| [107] | Sabo, Francis | Trade | 10/11/2021 | 12:35:06 PM | BUY | 2,000 | $ 12.01 | $ 24,010 | 2,000 | |
| [108] | Sabo, Francis | Trade | 10/11/2021 | 12:36:07 PM | SELL | (2,000) | $ 11.98 | $ (23,950) | - | $ (60) |
| [109] | Sabo, Francis | Trade | 10/11/2021 | 12:46:25 PM | BUY | 2,000 | $ 12.09 | $ 24,176 | 2,000 | |
| [110] | Sabo, Francis | Trade | 10/11/2021 | 12:47:19 PM | SELL | (2,000) | $ 11.96 | $ (23,920) | - | $ (256) |
| [111] | Sabo, Francis | Trade | 10/11/2021 | 12:50:46 PM | BUY | 2,500 | $ 11.79 | $ 29,463 | 2,500 | |
| [112] | Sabo, Francis | Trade | 10/11/2021 | 12:59:08 PM | SELL | (2,500) | $ 11.89 | $ (29,734) | - | $ 272 |
| [113] | Sabo, Francis | Discord Post | 10/12/2021 | 09:47:30 AM | took AIKI under .89 just in case DATS gets going. Had a nice move to .975 yesterday, good r/r here | | | | | |
| [114] | Sabo, Francis | Discord Post | 10/12/2021 | 09:49:38 AM | yea .92/.93 seemed to be supply level but over that itll pop, DATS obviously breaking highs will trigger it | | | | | |
| [115] | Sabo, Francis | Trade | 10/12/2021 | 02:50:33 PM | BUY | 4,200 | $ 12.99 | $ 54,561 | 4,200 | |
| [116] | Sabo, Francis | Trade | 10/12/2021 | 02:55:42 PM | SELL | (4,200) | $ 12.85 | $ (53,975) | - | $ (585) |
| [117] | Sabo, Francis | Discord Post | 10/12/2021 | 03:04:40 PM | Still in AIKI, should be good for it with DATS ripping in to PH | | | | | |
| [118] | Sabo, Francis | Discord Post | 10/12/2021 | 03:09:42 PM | DATS going for 15, should help with AIKI breaking the .92 resistance | | | | | |
| [119] | Sabo, Francis | Discord Post | 10/12/2021 | 03:40:04 PM | go to 15 already DATS | | | | | |
| [120] | Sabo, Francis | Trade | 10/13/2021 | 09:37:18 AM | BUY | 2,100 | $ 16.16 | $ 33,936 | 2,100 | |
| [121] | Sabo, Francis | Trade | 10/13/2021 | 09:38:12 AM | SELL | (2,100) | $ 15.89 | $ (33,369) | - | $ (567) |
| [122] | Sabo, Francis | Trade | 10/13/2021 | 09:41:11 AM | BUY | 4,200 | $ 15.94 | $ 66,945 | 4,200 | |

Francis Sabo (Ricky Bobby 📞📧#7407)
Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [123] | Sabo, Francis | Trade | 10/13/2021 | 09:41:42 AM | SELL | (4,200) | $ 16.01 | $ (67,242) | - | $ 297 |
| [124] | Sabo, Francis | Trade | 10/13/2021 | 09:44:37 AM | BUY | 2,100 | $ 15.92 | $ 33,432 | 2,100 | |
| [125] | Sabo, Francis | Trade | 10/13/2021 | 09:45:00 AM | SELL | (2,100) | $ 16.00 | $ (33,600) | - | $ 168 |
| [126] | Sabo, Francis | Trade | 10/13/2021 | 09:48:21 AM | BUY | 2,100 | $ 15.99 | $ 33,576 | 2,100 | |
| [127] | Sabo, Francis | Trade | 10/13/2021 | 09:48:55 AM | SELL | (2,100) | $ 15.75 | $ (33,069) | - | $ (507) |
| [128] | Sabo, Francis | Trade | 10/13/2021 | 09:52:24 AM | BUY | 4,200 | $ 15.64 | $ 65,676 | 4,200 | |
| [129] | Sabo, Francis | Trade | 10/13/2021 | 09:54:58 AM | SELL | (4,200) | $ 15.79 | $ (66,318) | - | $ 642 |
| [130] | Sabo, Francis | Trade | 10/13/2021 | 10:31:47 AM | BUY | 4,000 | $ 13.87 | $ 55,480 | 4,000 | |
| [131] | Sabo, Francis | Trade | 10/13/2021 | 10:31:57 AM | SELL | (4,000) | $ 13.60 | $ (54,400) | - | $ (1,080) |
| [132] | Sabo, Francis | Trade | 10/13/2021 | 10:32:49 AM | BUY | 4,000 | $ 13.24 | $ 52,974 | 4,000 | |
| [133] | Sabo, Francis | Trade | 10/13/2021 | 10:33:58 AM | SELL | (4,000) | $ 13.05 | $ (52,216) | - | $ (758) |
| [134] | Sabo, Francis | Trade | 10/13/2021 | 10:35:27 AM | BUY | 4,000 | $ 13.19 | $ 52,760 | 4,000 | |
| [135] | Sabo, Francis | Trade | 10/13/2021 | 10:35:34 AM | SELL | (4,000) | $ 13.07 | $ (52,288) | - | $ (472) |
| [136] | Sabo, Francis | Trade | 10/13/2021 | 10:39:38 AM | BUY | 4,200 | $ 12.90 | $ 54,180 | 4,200 | |
| [137] | Sabo, Francis | Trade | 10/13/2021 | 10:40:57 AM | SELL | (4,200) | $ 13.06 | $ (54,863) | - | $ 683 |
| [138] | Sabo, Francis | Trade | 10/13/2021 | 10:42:03 AM | BUY | 2,100 | $ 13.11 | $ 27,531 | 2,100 | |
| [139] | Sabo, Francis | Trade | 10/13/2021 | 10:43:59 AM | SELL | (2,100) | $ 12.75 | $ (26,775) | - | $ (756) |
| [140] | Sabo, Francis | Trade | 10/13/2021 | 10:54:35 AM | BUY | 4,200 | $ 12.54 | $ 52,668 | 4,200 | |
| [141] | Sabo, Francis | Trade | 10/13/2021 | 10:57:55 AM | BUY | 4,200 | $ 12.69 | $ 53,315 | 8,400 | |
| [142] | Sabo, Francis | Trade | 10/13/2021 | 11:00:42 AM | SELL | (8,400) | $ 12.67 | $ (106,428) | - | $ 445 |
| [143] | Sabo, Francis | Trade | 10/13/2021 | 12:30:45 PM | BUY | 4,200 | $ 12.25 | $ 51,450 | 4,200 | |
| [144] | Sabo, Francis | Trade | 10/13/2021 | 12:32:59 PM | BUY | 4,200 | $ 12.23 | $ 51,366 | 8,400 | |
| [145] | Sabo, Francis | Trade | 10/13/2021 | 12:35:15 PM | SELL | (8,400) | $ 12.43 | $ (104,412) | - | $ 1,596 |
| [146] | Sabo, Francis | Trade | 10/13/2021 | 12:37:05 PM | BUY | 4,000 | $ 12.47 | $ 49,880 | 4,000 | |
| [147] | Sabo, Francis | Trade | 10/13/2021 | 12:37:11 PM | SELL | (4,000) | $ 12.45 | $ (49,812) | - | $ (68) |
| [148] | Sabo, Francis | Trade | 10/13/2021 | 12:39:08 PM | BUY | 4,000 | $ 12.49 | $ 49,957 | 4,000 | |
| [149] | Sabo, Francis | Trade | 10/13/2021 | 12:39:24 PM | SELL | (4,000) | $ 12.50 | $ (50,007) | - | $ 50 |
| [150] | Sabo, Francis | Trade | 10/14/2021 | 02:59:03 PM | BUY | 2,000 | $ 11.07 | $ 22,140 | 2,000 | |
| [151] | Sabo, Francis | Trade | 10/14/2021 | 03:01:56 PM | SELL | (2,000) | $ 11.26 | $ (22,520) | - | $ 380 |
| [152] | Sabo, Francis | Trade | 10/18/2021 | 10:02:49 AM | BUY | 4,000 | $ 9.78 | $ 39,100 | 4,000 | |
| [153] | Sabo, Francis | Trade | 10/18/2021 | 10:03:43 AM | SELL | (4,000) | $ 9.58 | $ (38,307) | - | $ (793) |
| [154] | Sabo, Francis | Trade | 10/18/2021 | 10:04:23 AM | BUY | 4,000 | $ 9.74 | $ 38,954 | 4,000 | |
| [155] | Sabo, Francis | Discord Post | 10/18/2021 | 10:04:30 AM | DATS on SSR now | | | | | |
| [156] | Sabo, Francis | Trade | 10/18/2021 | 10:08:04 AM | SELL | (4,000) | $ 9.77 | $ (39,066) | - | $ 112 |
| [157] | Sabo, Francis | Discord Post | 10/18/2021 | 10:30:07 AM | DATS approaching HOD now after SSR went in to effect, nice intraday trade on an otherwise slow morning | | | | | |
| [158] | Sabo, Francis | Trade | 10/21/2021 | 09:37:39 AM | BUY | 4,200 | $ 9.05 | $ 38,010 | 4,200 | |
| [159] | Sabo, Francis | Trade | 10/21/2021 | 09:38:08 AM | BUY | 2,100 | $ 9.10 | $ 19,110 | 6,300 | |
| [160] | Sabo, Francis | Discord Post | 10/21/2021 | 09:39:08 AM | wouldnt surprise me to see DATS getting hit from this level off the DWAC move with a "social media" theme catching | | | | | |
| [161] | Sabo, Francis | Trade | 10/21/2021 | 09:41:01 AM | SELL | (105) | $ 9.08 | $ (954) | 6,195 | $ 3 |
| [162] | Sabo, Francis | Trade | 10/21/2021 | 09:41:45 AM | SELL | (900) | $ 9.08 | $ (8,175) | 5,295 | $ 30 |
| [163] | Sabo, Francis | Trade | 10/21/2021 | 09:42:57 AM | SELL | (295) | $ 9.10 | $ (2,685) | 5,000 | $ 15 |
| [164] | Sabo, Francis | Trade | 10/21/2021 | 09:43:50 AM | SELL | (1,000) | $ 9.06 | $ (9,060) | 4,000 | $ 10 |
| [165] | Sabo, Francis | Trade | 10/21/2021 | 09:44:06 AM | SELL | (1,000) | $ 9.09 | $ (9,085) | 3,000 | $ 35 |
| [166] | Sabo, Francis | Trade | 10/21/2021 | 09:44:40 AM | SELL | (1,000) | $ 9.10 | $ (9,100) | 2,000 | $ 45 |
| [167] | Sabo, Francis | Trade | 10/21/2021 | 09:45:36 AM | SELL | (1,000) | $ 9.08 | $ (9,080) | 1,000 | $ (20) |
| [168] | Sabo, Francis | Trade | 10/21/2021 | 09:45:38 AM | SELL | (1,000) | $ 9.08 | $ (9,081) | - | $ (19) |
| [169] | Sabo, Francis | Trade | 10/21/2021 | 01:42:11 PM | BUY | 8,400 | $ 9.51 | $ 79,884 | 8,400 | |
| [170] | Sabo, Francis | Trade | 10/21/2021 | 01:42:55 PM | BUY | 8,400 | $ 9.50 | $ 79,766 | 16,800 | |

**Francis Sabo (Ricky Bobby 🏴 #7407)**
**Trade, Tweet, Text, and Discord Activity in DATS between August 13, 2021 and October 26, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [171] | Sabo, Francis | Discord Post | 10/21/2021 | 01:43:08 PM | Im honestly surprised DATS still under $10 | | | | | |
| [172] | Sabo, Francis | Trade | 10/21/2021 | 01:51:42 PM | SELL | (4,200) | $ 9.36 | $ (39,312) | 12,600 | $ (630) |
| [173] | Sabo, Francis | Trade | 10/21/2021 | 01:51:43 PM | SELL | (4,200) | $ 9.36 | $ (39,315) | 8,400 | $ (627) |
| [174] | Sabo, Francis | Trade | 10/21/2021 | 01:52:31 PM | SELL | (4,200) | $ 9.36 | $ (39,293) | 4,200 | $ (590) |
| [175] | Sabo, Francis | Trade | 10/21/2021 | 01:52:32 PM | SELL | (4,200) | $ 9.35 | $ (39,275) | - | $ (609) |
| [176] | Sabo, Francis | Discord Post | 10/22/2021 | 09:44:38 AM | DATS halted | | | | | |
| [177] | Sabo, Francis | Trade | 10/25/2021 | 03:21:30 PM | BUY | 4,200 | $ 8.75 | $ 36,750 | 4,200 | |
| [178] | Sabo, Francis | Trade | 10/25/2021 | 03:22:02 PM | BUY | 4,200 | $ 8.77 | $ 36,838 | 8,400 | |
| [179] | Sabo, Francis | Trade | 10/25/2021 | 03:22:10 PM | BUY | 4,200 | $ 8.85 | $ 37,170 | 12,600 | |
| [180] | Sabo, Francis | Discord Post | 10/25/2021 | 03:22:19 PM | DATS curling strong | | | | | |
| [181] | Sabo, Francis | Discord Post | 10/25/2021 | 03:24:17 PM | R/G DATS over 9 | | | | | |
| [182] | Sabo, Francis | Trade | 10/25/2021 | 03:24:52 PM | SELL | (4,200) | $ 9.09 | $ (38,178) | 8,400 | $ 1,428 |
| [183] | Sabo, Francis | Trade | 10/25/2021 | 03:24:55 PM | SELL | (4,200) | $ 9.18 | $ (38,556) | 4,200 | $ 1,718 |
| [184] | Sabo, Francis | Trade | 10/25/2021 | 03:25:25 PM | SELL | (4,200) | $ 9.11 | $ (38,262) | - | $ 1,092 |
| [185] | Sabo, Francis | Trade | 10/25/2021 | 03:25:47 PM | BUY | 2,100 | $ 9.29 | $ 19,506 | 2,100 | |
| [186] | Sabo, Francis | Discord Post | 10/25/2021 | 03:25:59 PM | DATS army | | | | | |
| [187] | Sabo, Francis | Trade | 10/25/2021 | 03:27:08 PM | SELL | (2,100) | $ 9.32 | $ (19,573) | - | $ 67 |
| [188] | Sabo, Francis | Discord Post | 10/25/2021 | 03:36:21 PM | DATS NHOD | | | | | |

**Notes:**

[1]    "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]    There are no allegedly false Twitter or Discord posts by Francis Sabo. There are an additional 41 Twitter or Discord posts, text messages, or direct messages that reference ticker DATS by Francis Sabo or which were identified by the DOJ.

[3]    Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]    "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.